**LEAD, CLAIMS, CONVERTED, CLOSED**

# U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 10-10273-MFW

|  |  |
|---|---|
| | *Date filed:* 01/28/2010 |
| *Assigned to:* Mary F. Walrath | *Date converted:* 04/20/2011 |
| Chapter 7 | *Date terminated:* 11/09/2011 |
| Previous chapter 11 | *341 meeting:* 06/14/2011 |
| Voluntary | |
| No asset | |

*Debtor disposition:* Discharge Not Applicable

**Debtor**
**Metamorphix, Inc.**
4061 Powder Mill Road, Suite 320
Calverton, MD 20705
OUTSIDE HOME STATE
Tax ID / EIN: 52-1923417

represented by **Kevin M. Capuzzi**
Pinckney, Harris & Weidinger, LLC
1220 North Market Street
Suite 950
Wilmington, DE 19801
302-504-1497
Fax : 302-655-5213
Email: kcapuzzi@phw-law.com

**L. Jason Cornell**
Fox Rothschild LLP
919 N. Market Street, Suite 1300
P.O. Box 2323
Wilmington, DE 19899-2323
302-654-7444
Fax : 302-656-8920
Email: jcornell@foxrothschild.com

**Martin T. Fletcher**
Whiteford, Taylor & Preston L.L.P.
Seven Saint Paul Street
Suite 1400
Baltimore, MD 21202
*TERMINATED: 04/27/2011*

EXHIBIT 1

**Thomas Joseph Francella, Jr.**
Whiteford Taylor Preston LLC
The Renaissance Centre, Suite
500
405 North King Street
Wilmington, DE 19801
302-357-3252
Fax : 302-357-3272
Email: tfrancella@wtplaw.com
*TERMINATED: 09/30/2010*

**Donna L. Harris**
Pinckney, Harris & Weidinger,
LLC
1220 N. Market Street, Suite
950
Wilmington, DE 19801
302-504-1499 - Direct
Fax : 302-442-7046
Email: dharris@phw-law.com

**Adam Hiller**
Hiller & Arban, LLC
1500 North French Street
2nd Floor
Wilmington, DE 19801
(302) 442-7677
Fax : 302-442-7045
Email: ahiller@hillerarban.com

**Paul M. Nussbaum, Esq.**
Whiteford Taylor Preston
Seven Saint Paul Street
Baltimore, MD 21202-1636
*TERMINATED: 04/27/2011*

**Susan Jaffe Roberts**
Whiteford, Taylor & Preston,
L.L.P.
Seven Saint Paul Street
Baltimore, MD 21202-1626
410-347-9445
Fax : 410-223-4345
*TERMINATED: 04/27/2011*

**Chad Joseph Toms**

Whiteford Taylor Preston LLC

The Renaissance Centre, Suite
500

405 North King Street

Wilmington, DE 19801

302-357-3253

Fax : 302-357-3273

Email: ctoms@wtplaw.com

*TERMINATED: 04/27/2011*

*Trustee*                                                  represented by **Dale R. Dube**

**Jeoffrey L. Burtch**                                               Cooch and Taylor, P.A.

P.O. Box 549                                                       1000 West Street

Wilmington, DE 19899                                               Suite 1000

302-652-3641                                                       P. O. Box 1680

                                                                   Wilmington, DE 19899

                                                                   (302) 984-3825

                                                                   Fax : (302) 984-3939

                                                                   Email: ddube@coochtaylor.com

*U.S. Trustee*

**United States Trustee**

844 King Street, Room 2207

Lockbox #35

Wilmington, DE 19899-0035

302-573-6491

*Creditor Committee*                                       represented by **Richard Michael Beck**

**Official Committee of Unsecured Creditors**                      Klehr Harrison Harvey Branzburg
                                                                   LLP

                                                                   919 Market Street, Suite 1000

                                                                   Wilmington, DE 19801

                                                                   302 426-1189

                                                                   Fax : 302-426-9193

                                                                   Email: rbeck@klehr.com

| Filing Date | # | Docket Text |
|---|---|---|
| | [1]<br>(22 pgs) | Chapter 7 Involuntary Petition Fee Amount $299. Re: Metamorphix, Inc. Filed by Petitioning Creditor(s): Brio Capital, LP, Gunther 93 Family Trust, Martin & Howard Weiss, Weiss Access 360 Trust, DYM Enterprise, Inc., Dana Donnell, Ted Donnell, Dan Donnell, Northwest |

| | | |
|---|---|---|
| 01/28/2010 | | Property Management, Kurt B. Schneiter, Alpha Capital Anstalt, Bryan J. and Sandra R. Hutcheson. (Neff, Carl) (Entered: 01/28/2010) |
| 01/29/2010 | | Judge Mary F. Walrath added to case (Colmyer, Deborah) (Entered: 01/29/2010) |
| 01/29/2010 | 2 (3 pgs) | Certificate of Service (related document(s)1) Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Ted Donnell, Weiss Access 360 Trust. (Neff, Carl) (Entered: 01/29/2010) |
| 02/01/2010 | 3 | Receipt of filing fee for Involuntary Petition (Chapter 7)(10-10273) [misc,invol7a] ( 299.00). Receipt Number 4413990, amount $ 299.00. (U.S. Treasury) (Entered: 02/01/2010) |
| 02/18/2010 | 4 (1 pg) | Summons Service Executed on Metamorphix, Inc. on *February 18, 2010* Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Ted Donnell, Weiss Access 360 Trust. (Neff, Carl) (Entered: 02/18/2010) |
| 02/18/2010 | 5 (2 pgs) | Certificate of Service (related document(s)4) Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Ted Donnell, Weiss Access 360 Trust. (Neff, Carl) (Entered: 02/18/2010) |
| 02/19/2010 | 6 (1 pg) | Summons Service Executed on Metamorphix, Inc. on *February 19, 2010* Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Ted Donnell, Weiss Access 360 Trust. (Neff, Carl) (Entered: 02/19/2010) |

| 02/19/2010 | 7<br>(1 pg) | Certificate of Service (related document(s)6) Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Ted Donnell, Weiss Access 360 Trust. (Neff, Carl) (Entered: 02/19/2010) |
|---|---|---|
| 03/10/2010 | 8<br>(5 pgs; 2 docs) | Answer to Involuntary Petition *Under Chapter 7.* (related document(s)1) Filed by Metamorphix, Inc. (Attachments: 1 Certificate of Service) (Francella, Thomas) Modified on 8/27/2010 to correct docket event and add SD code. (KPB). (Entered: 03/10/2010) |
| 03/17/2010 | 9<br>(50 pgs; 6 docs) | Motion for Abstention Under Section 305 *(a)* Filed by Metamorphix, Inc.. (Attachments: 1 Exhibit A, Part 12 Exhibit A, Part 23 Notice 4 Proposed Form of Order 5 Certificate of Service) (Francella, Thomas) (Entered: 03/17/2010) |
| 03/22/2010 | 10<br>(6 pgs) | Amended Affidavit *of Edwin C. Quattlebaum in Support of Motion of Metamorphix, Inc. Pursuant to 11 U.S.C. Section 305(a) to Suspend Involuntary Chapter 7 Proceedings* (related document(s)9) Filed by Metamorphix, Inc.. (Francella, Thomas) (Entered: 03/22/2010) |
| 03/22/2010 | 11<br>(1 pg) | Notice of Hearing Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Ted Donnell, Weiss Access 360 Trust. Hearing scheduled for 4/21/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Neff, Carl) (Entered: 03/22/2010) |
| 03/23/2010 | 12<br>(3 pgs) | Certificate of Service (related document(s)11) Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Ted Donnell, Weiss Access 360 Trust. (Neff, Carl) (Entered: 03/23/2010) |
| | 13 | Notice of Adjourned/Rescheduled Hearing (related |

| | | |
|---|---|---|
| 04/20/2010 | (1 pg) | document(s)1, 8, 9, 11) Filed by Petitioning Creditors. Hearing scheduled for 5/12/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Augustine, Mary) (Entered: 04/20/2010) |
| 05/06/2010 | 14 (1 pg) | Notice of Adjourned/Rescheduled Hearing (related document(s)1, 8, 9, 11, 13) Filed by Petitioning Creditors. Hearing scheduled for 6/2/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Augustine, Mary) (Entered: 05/06/2010) |
| 05/21/2010 | 15 (20 pgs; 8 docs) | Motion to Allow *Alleged Debtor to Enter Into an Insurance Premium Finance Agreement* Filed by Metamorphix, Inc.. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Exhibit D5 Proposed Form of Order 6 Exhibit 1 to the Proposed Order7 Certificate of Service) (Francella, Thomas) (Entered: 05/21/2010) |
| 05/21/2010 | 16 (8 pgs; 2 docs) | Motion to Shorten *Motion of Alleged Debtor to Enter Into an Insurance Premium Finance Agreement* (related document(s)15) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Francella, Thomas) (Entered: 05/21/2010) |
| 05/24/2010 | 17 (2 pgs) | Motion to Appear pro hac vice *of Martin T. Fletcher, Esq.* Receipt Number DEX004726, Filed by Metamorphix, Inc.. (Francella, Thomas) (Entered: 05/24/2010) |
| 05/24/2010 | 18 (2 pgs) | Motion to Appear pro hac vice *of Susan Jaffe Roberts, Esq.* Receipt Number DEX004726, Filed by Metamorphix, Inc.. (Francella, Thomas) (Entered: 05/24/2010) |
| 05/24/2010 | 19 (2 pgs) | Order Granting Motion of Alleged Debtor to Shorten Notice with Regard to Motion of Alleged Debtor for an Order Authorizing Entry into an Insurance Premium Finance Agreement(related document(s)16) Order Signed on 5/24/2010. (MEB) (Entered: 05/24/2010) |
| | 20 (3 pgs) | Notice of Hearing *on Motion of Alleged Debtor for an Order Autorizing Entry Into an Insurance Premium Finance Agreement* (related document(s)15, 16, 19) Filed |

| | | |
|---|---|---|
| 05/24/2010 | | by Metamorphix, Inc.. Hearing scheduled for 5/26/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Francella, Thomas) (Entered: 05/24/2010) |
| 05/24/2010 | 21 (3 pgs) | Certificate of Service *of the Order Granting Motion of Alleged Debtor to Shorten Notice WIth Regard to Motion of Alleged Debtor for an Order Authorizing Entry Into an Insurance Premium Finance Agreement* (related document(s)19) Filed by Metamorphix, Inc.. (Francella, Thomas) (Entered: 05/24/2010) |
| 05/24/2010 | 22 (2 pgs) | Order Granting Motion For Admission Pro Hac Vice of Martin T. Fletcher, Esq(related document(s)17) Order Signed on 5/24/2010. (MEB) (Entered: 05/24/2010) |
| 05/24/2010 | 23 (2 pgs) | Order Granting Motion For Admission Pro Hac Vice of Susan Jaffe Roberts(related document(s)18) Order Signed on 5/24/2010. (MEB) (Entered: 05/24/2010) |
| 05/25/2010 | 24 (1 pg) | Notice of Agenda of Matters Scheduled for Hearing Filed by Petitioning Creditors. Hearing scheduled for 5/26/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Neff, Carl) (Entered: 05/25/2010) |
| 05/26/2010 | 25 (2 pgs; 2 docs) | **Minutes of Hearing held on: 05/26/2010** **Subject:** Insurance Premium Financing. (vCal Hearing ID (114466)). (related document(s) 24) (LMC) Additional attachment(s) added on 5/26/2010 (LMC). (Entered: 05/26/2010) |
| 05/26/2010 | 26 (9 pgs; 2 docs) | Certification of Counsel *Regarding Motion of Alleged Debtor for an Order Authorizing Entry Into an Insurance Premium Finance Agreement* (related document(s)15) Filed by Metamorphix, Inc.. (Attachments: 1 Exhibit A - Proposed Order) (Toms, Chad) (Entered: 05/26/2010) |
| 05/27/2010 | 27 (6 pgs; 2 docs) | Order (INTERIM) Granting Motion of Alleged Debtor for an Order Authorizing Entry into an Insurance Premium Finance Agreement(related document(s)15) Order Signed on 5/27/2010. (Attachments: 1 Exhibit 1) (MEB) (Entered: 05/27/2010) |

12-61280-rk    Doc 202-1    FILED 12/02/13    ENTERED 12/02/13 16:55:28    Page 7 of 80

| | | |
|---|---|---|
| 05/27/2010 | [28](#) <br> (2 pgs) | Notice of Hearing *Continuation of Hearing on Motion of Alleged Debor for an Order Authorizing Entry Into an Insurance Premium Finance Agreement* (related document(s)[15](#), [27](#)) Filed by Metamorphix, Inc.. Hearing scheduled for 6/2/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Toms, Chad) (Entered: 05/27/2010) |
| 05/27/2010 | [29](#) <br> (2 pgs) | Certificate of Service *of Notice of Continuation of Hearing on Motion of Alleged Debtor for an Order Authorizing Entry Into an Insurance Premium Finance Agreement and Interim Order Granting Motion of Alleged Debtor for an Order Authorizing Entry Into an Insurance Premium Finance Agreement* (related document(s)[28](#)) Filed by Metamorphix, Inc.. (Toms, Chad) (Entered: 05/27/2010) |
| 05/28/2010 | [30](#) <br> (2 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Petitioning Creditors. Hearing scheduled for 6/2/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Neff, Carl) (Entered: 05/28/2010) |
| 05/28/2010 | [31](#) <br> (36 pgs; 6 docs) | Motion for Relief from Stay --*Motion of Haussler Office Park, L.P., for Relief from Automatic Stay Pursuant to 11 U.S.C Section 362 to Eject Tenants and for Adequate Protection Pursuant to 11 U.S.C. Section 361.* Fee Amount $150. Filed by Metamorphix, Inc.. Hearing scheduled for 7/7/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 6/30/2010. (Attachments: [1](#) Exhibit A[2](#) Exhibit B[3](#) Exhibit C[4](#) Exhibit D[5](#) Certificate of Service) (Cornell, L.) (Entered: 05/28/2010) |
| 05/28/2010 | [32](#) <br> (2 pgs) | Notice of Service --*Notice of Motion* (related document(s)[31](#)) Filed by Metamorphix, Inc.. (Cornell, L.) (Entered: 05/28/2010) |
| 05/28/2010 | [33](#) <br> (3 pgs) | Certificate of Service (related document(s)[30](#)) Filed by Petitioning Creditors. (Neff, Carl) (Entered: 05/28/2010) |
| | 34 | Receipt of filing fee for Motion for Relief From Stay (B)(10-10273-MFW) [motion,mrlfsty] ( 150.00). Receipt Number 4635892, amount $ 150.00. (U.S. Treasury) (Entered: |

| 06/01/2010 | | 06/01/2010) |
|---|---|---|
| 06/01/2010 | [35](#)<br>(2 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Petitioning Creditors, Ted Donnell, Weiss Access 360 Trust. Hearing scheduled for 6/2/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Neff, Carl) (Entered: 06/01/2010) |
| 06/02/2010 | [36](#)<br>(2 pgs) | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Petitioning Creditors. Hearing scheduled for 6/2/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Neff, Carl) (Entered: 06/02/2010) |
| 06/02/2010 | [37](#)<br>(3 pgs) | Certificate of Service (related document(s)[36](#)) Filed by Petitioning Creditors. (Neff, Carl) (Entered: 06/02/2010) |
| 06/09/2010 | [38](#)<br>(2 pgs; 2 docs) | Certification of Counsel *Regarding Omnibus Hearing Date* Filed by Petitioning Creditors. (Attachments: [1](#) Proposed Form of Order) (Neff, Carl) (Entered: 06/09/2010) |
| 06/10/2010 | [39](#)<br>(1 pg) | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware (Related document(s)[38](#)). Omnibus Hearings scheduled for 6/21/2010 at 04:00 PM. Signed on 6/10/2010. (MEB) (Entered: 06/10/2010) |
| 06/17/2010 | [40](#)<br>(5 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Petitioning Creditors. Hearing scheduled for 6/21/2010 at 04:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: [1](#) Certificate of Service) (Neff, Carl) (Entered: 06/17/2010) |
| 06/18/2010 | [41](#)<br>(6 pgs; 2 docs) | Certification of Counsel (related document(s)[15](#)) Filed by Metamorphix, Inc.. (Attachments: [1](#) Exhibit A) (Francella, Thomas) (Entered: 06/18/2010) |

| | | |
|---|---|---|
| 06/18/2010 | 42<br>(3 pgs) | Exhibit(s) *(Exhibit 1 of Exhibit A of Certification of Counsel)* (related document(s)15, 41) Filed by Metamorphix, Inc.. (Francella, Thomas) (Entered: 06/18/2010) |
| 06/18/2010 | 43<br>(3 pgs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. (related document(s)40) Filed by Alpha Capital Anstalt, Brio Capital, LP, Bryan J. and Sandra R. Hutcheson, DYM Enterprise, Inc., Dan Donnell, Dana Donnell, Gunther 93 Family Trust, Kurt B. Schneiter, Martin & Howard Weiss, Northwest Property Management, Petitioning Creditors, Ted Donnell, Weiss Access 360 Trust. Hearing scheduled for 8/5/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Neff, Carl) (Entered: 06/18/2010) |
| 06/21/2010 | 44<br>(3 pgs) | Certificate of Service (related document(s)43) Filed by Petitioning Creditors. (Neff, Carl) (Entered: 06/21/2010) |
| 06/21/2010 | 45<br>(3 pgs) | Order(FINAL)Granting Motion of Alleged Debtor For An Order authorizing Entry into an Insurance Premium Finance Agreement(related document(s)15) Order Signed on 6/21/2010. (MEB) (Entered: 06/21/2010) |
| 06/30/2010 | 46<br>(10 pgs; 2 docs) | Objection *of Metamorphix, Inc. to Motion of Haussler Office Park, L.P., for Relief from Automatic Stay Pursuant to 11 U.S.C. Section 362 to Eject Tenants and for Adequate Protection Pursuant to 11 U.S.C. Section 361* (related document(s)31) Filed by Metamorphix, Inc. (Attachments: 1 Certificate of Service) (Francella, Thomas) (Entered: 06/30/2010) |
| 07/01/2010 | 47<br>(5 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Petitioning Creditors. Hearing scheduled for 7/7/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Neff, Carl) (Entered: 07/01/2010) |
| 07/01/2010 | 48<br>(13 pgs; 3 docs) | Certification of Counsel *of Motion of Haussler Office Park, L.P., for Relief from Automatic Stay Pursuant to 11 U.S.C Section 362 to Eject Tenants and for Adequate Protection Pursuant to 11 U.S.C. Section 361* |

| | | |
|---|---|---|
| 07/02/2010 | | (related document(s)31) Filed by Metamorphix, Inc.. (Attachments: 1 Exhibit A2 Exhibit B) (Francella, Thomas) (Entered: 07/02/2010) |
| 07/06/2010 | 49 (5 pgs; 2 docs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Petitioning Creditors. Hearing scheduled for 7/7/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Neff, Carl) (Entered: 07/06/2010) |
| 07/07/2010 | 50 (2 pgs; 2 docs) | **Minutes of Hearing held on: 07/07/2010 Subject:** MOTION OF HAUSSLER OFFICE PARK, L.P., FOR RELIEF FROM AUTOMATIC STAY TO EJECT TENANTS AND FOR ADEQUATE PROTECTION. (vCal Hearing ID (115924)). (related document(s) 31) (LMC) Additional attachment(s) added on 7/8/2010 (LMC). (Entered: 07/08/2010) |
| 08/03/2010 | 51 (5 pgs; 2 docs) | HEARING CANCELLED/RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Filed by Petitioning Creditors. Hearing scheduled for 8/5/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Neff, Carl) (Entered: 08/03/2010) |
| 09/13/2010 | 52 (5 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Petitioning Creditors. Hearing scheduled for 9/15/2010 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Neff, Carl) (Entered: 09/13/2010) |
| 09/14/2010 | 53 (5 pgs; 2 docs) | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Petitioning Creditors. Hearing scheduled for 9/15/2010 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Neff, Carl) (Entered: 09/14/2010) |
| 09/21/2010 | 54 (5 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Petitioning Creditors. Hearing scheduled for 9/23/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Neff, Carl) (Entered: 09/21/2010) |

| | | |
|---|---|---|
| 09/23/2010 | 55<br>(5 pgs; 2 docs) | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Petitioning Creditors. Hearing scheduled for 9/23/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Neff, Carl) (Entered: 09/23/2010) |
| 09/29/2010 | 56<br>(5 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Petitioning Creditors. Hearing scheduled for 9/30/2010 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Neff, Carl) (Entered: 09/29/2010) |
| 09/29/2010 | 57<br>(39 pgs; 7 docs) | Motion for Relief from Stay . Fee Amount $150. Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: 1 Exhibit 1 2 Exhibit 2 3 Exhibit 3 4 Exhibit 4 5 Exhibit 5 6 Certificate of Service) (Huggett, James) (Entered: 09/29/2010) |
| 09/30/2010 | 58<br>(6 pgs; 3 docs) | Notice of Substitution of Counsel Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service 2 Service List) (Hiller, Adam) (Entered: 09/30/2010) |
| 09/30/2010 | 59<br>(4 pgs; 3 docs) | Notice of Appearance Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: 1 Certificate of Service 2 Service List) (Huggett, James) (Entered: 09/30/2010) |
| 09/30/2010 | 60<br>(50 pgs; 4 docs) | Motion to Shorten *Notice Periods* Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: 1 Exhibit A 2 Exhibit B 3 Certificate of Service) (Huggett, James) (Entered: 09/30/2010) |
| 09/30/2010 | 61<br>(2 pgs; 2 docs) | **Minutes of Hearing held on: 09/30/2010**<br>**Subject:** Involuntary - Cont'd from 9/8 at counsel's request - Moved at counsel's request from 9/15/10 - Cont'd from 9/23.<br>(vCal Hearing ID (120445)). (related document(s) 56) (LMC) Additional attachment(s) added on 9/30/2010 (LMC). (Entered: 09/30/2010) |
| | 62 | Receipt of filing fee for Motion for Relief From Stay (B)(10-10273-MFW) [motion,mrlfsty] ( 150.00). Receipt Number 4854718, amount $ 150.00. (U.S. Treasury) (Entered: |

12-61280-rk    Doc 202-1    FILED 12/02/13    ENTERED 12/02/13 16:55:28    Page 12 of 80

| 09/30/2010 | | 09/30/2010) |
|---|---|---|
| 09/30/2010 | [63](#)<br>(1 pg) | Order For Bankruptcy Relief Order Signed on 9/30/2010. (MEB) (Entered: 09/30/2010) |
| 10/01/2010 | [64](#)<br>(1 pg) | Order Shortening Notice Periods(related document(s)[60](#)) Order Signed on 10/1/2010. (MEB) (Entered: 10/01/2010) |
| 10/01/2010 | [65](#)<br>(1 pg) | Appointment of Trustee *George L. Miller* Filed by United States Trustee. (United States Trustee) (Entered: 10/01/2010) |
| 10/01/2010 | [66](#)<br>(2 pgs) | Certificate of Service (related document(s)[64](#)) Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Huggett, James) (Entered: 10/01/2010) |
| 10/01/2010 | [67](#)<br>(1 pg) | Notice of Withdrawal of (related document(s)[65](#)) Filed by United States Trustee. (Tinker, Thomas) (Entered: 10/01/2010) |
| 10/01/2010 | [68](#)<br>(44 pgs; 8 docs) | Motion to Dismiss Case Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. Hearing scheduled for 10/21/2010 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 10/14/2010. (Attachments: [1](#) Notice [2](#) Exhibit 1[3](#) Exhibit 2[4](#) Exhibit 3[5](#) Exhibit 4[6](#) Exhibit 5[7](#) Certificate of Service) (Huggett, James) (Entered: 10/01/2010) |
| 10/08/2010 | [69](#)<br>(3 pgs; 3 docs) | Notice of Hearing *(Re-Notice of Hearing)* (related document(s)[68](#)) Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. Hearing scheduled for 11/4/2010 at 03:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: [1](#) Certificate of Service [2](#) Service List) (Huggett, James) (Entered: 10/08/2010) |
| 10/08/2010 | [70](#)<br>(2 pgs) | Request for Service of Notices Filed by Buechler Law Office, L.L.C. . (MEB) (Entered: 10/08/2010) |
| 10/08/2010 | [71](#)<br>(2 pgs) | Notice of Service *of Discovery* Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Brown, Amy) (Entered: 10/08/2010) |

| 10/08/2010 | [72](#)<br>(3 pgs) | 20 Largest Unsecured Creditors Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 10/08/2010) |
| --- | --- | --- |
| 10/08/2010 | [73](#)<br>(7 pgs; 3 docs) | Subpoena *(Notice of Subpoena Duces Tecum)*. Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: [1](#) Subpoena[2](#) Certificate of Service) (Brown, Amy) (Entered: 10/08/2010) |
| 10/11/2010 | [74](#)<br>(2 pgs) | Notice of Service *of Discovery* Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Brown, Amy) (Entered: 10/11/2010) |
| 10/11/2010 | [75](#)<br>(7 pgs; 3 docs) | Subpoena . Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: [1](#) Notice of Subpoena Duces Tecum[2](#) Certificate of Service) (Brown, Amy) (Entered: 10/11/2010) |
| 10/12/2010 | [76](#)<br>(1 pg) | Request of US Trustee to Schedule Section 341 Meeting of Creditors *November 4, 2010 at 10:30 a.m.* Filed by United States Trustee. (Leamy, Jane) (Entered: 10/12/2010) |
| 10/12/2010 | [77](#)<br>(27 pgs; 9 docs) | Application to Employ/Retain Pinckney, Harris & Weidinger, LLC as Counsel Filed by Metamorphix, Inc.. Hearing scheduled for 11/4/2010 at 03:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 10/28/2010. (Attachments: [1](#) Notice [2](#) Declaration of Adam Hiller in Support of Debtor's Application for Authority to Employ Pinckney, Harris & Weidinger, LLC as Counsel[3](#) Exhibit 1 to Declaration of Adam Hiller[4](#) Exhibit 2 to Declaration of Adam Hiller[5](#) Disclosure of Compensation Paid to Pinckney, Harris & Weidinger, LLC[6](#) Proposed Form of Order Authorizing the Debtor to Employ Pinckney, Harris & Weidinger, LLC as Counsel Nunc Pro Tunc to Order for Relief Date[7](#) Certificate of Service [8](#) Service List) (Hiller, Adam)(Entered: 10/12/2010) |
| | [78](#)<br>(16 pgs; 5 docs) | Motion to Authorize *Debtor to Employ and Pay Non-Bankruptcy Professionals in the Ordinary Course of Business* Filed by Metamorphix, Inc.. Hearing scheduled for 11/4/2010 at 03:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 10/28/2010. (Attachments: [1](#) Notice of |

| 10/12/2010 | | Motion2 Proposed Form of Order Authorizing Debtor to Employ and Pay Non-Bankruptcy Professionals in the Ordinary Course of Business3 Certificate of Service 4 Service List) (Hiller, Adam) (Entered: 10/12/2010) |
|---|---|---|
| 10/12/2010 | 79 (28 pgs; 7 docs) | Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Filed by Metamorphix, Inc.. Hearing scheduled for 11/4/2010 at 03:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Notice of Motion2 Exhibit A3 Exhibit B4 Proposed Form of Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals5 Certificate of Service 6 Service List) (Hiller, Adam) (Entered: 10/12/2010) |
| 10/12/2010 | 80 (14 pgs; 5 docs) | Motion to Authorize *Debtor to Treat October 21, 2010 Hearing on Motion for Relief from the Automatic Stay as a Preliminary Hearing* (related document(s)57) Filed by Metamorphix, Inc.. (Attachments: 1 Notice of Motion2 Proposed Form of Order Treating October 21, 2010 Hearing on Motion for Relief from the Automatic Stay as a Preliminary Hearing3 Certificate of Service 4 Service List) (Hiller, Adam) (Entered: 10/12/2010) |
| 10/12/2010 | 81 (9 pgs; 4 docs) | Motion to Shorten *Time and Limit Notice* (related document(s)80) Filed by Metamorphix, Inc.. (Attachments: 1 Proposed Form of Order Shortening Time and Limiting Notice2 Certificate of Service 3 Service List) (Hiller, Adam) (Entered: 10/12/2010) |
| 10/12/2010 | 82 (56 pgs; 7 docs) | Motion for Relief from Stay . Fee Amount $150. Filed by American Angus Association. Hearing scheduled for 11/4/2010 at 03:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 10/26/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Proposed Form of Order 6 Certificate of Service) (Beck, Richard) (Entered: 10/12/2010) |
| 10/12/2010 | 83 | Receipt of filing fee for Motion for Relief From Stay (B)(10-10273-MFW) [motion,mrlfsty] ( 150.00). Receipt Number 4872436, amount $ 150.00. (U.S. Treasury) (Entered: 10/12/2010) |

| Date | Doc | Description |
|---|---|---|
| 10/13/2010 | 84 (1 pg) | Amended Certificate of Service (related document(s)80, 81) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 10/13/2010) |
| 10/13/2010 | 85 (5 pgs) | Notice of Appearance Filed by American Angus Association. (Beck, Richard) (Entered: 10/13/2010) |
| 10/13/2010 | 86 (7 pgs; 2 docs) | Objection *of Christopher Paxos as agent for the Trache One 12.5% Noteholders to (i) Debtors's Motion to Shorten Time and Limit Notice (ii) Debtor's Motion to Treat October 21, 2010 Hearing on Motion for Relief from the Automatic Stay as a Preliminary Hearing* (related document(s)57, 80, 81) Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders (Attachments: 1 Certificate of Service) (Brown, Amy) (Entered: 10/13/2010) |
| 10/14/2010 | 87 (2 pgs; 2 docs) | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Dates* Filed by Metamorphix, Inc.. (Attachments: 1 Proposed Form of Order) (Hiller, Adam) (Entered: 10/14/2010) |
| 10/14/2010 | 88 (4 pgs) | Order Treating October 21, 2010 Hearing on Motion For Relief from the Automatic Stay as a Preliminary Hearing(related document(s)80) Order Signed on 10/14/2010. (MEB) (Entered: 10/14/2010) |
| 10/14/2010 | 89 (2 pgs) | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware (Related document(s)87). Omnibus Hearings scheduled for 11/4/2010 at 03:00 PM. Signed on 10/14/2010. (MEB) (Entered: 10/14/2010) |
| 10/14/2010 | 90 (3 pgs) | Reservation of Rights *of BeefTek, Inc. and PrimeBeefMarker, LLC with Respect to Motion for Relief from the Automatic Stay of Christopher Paxos, as Agent for the Tranche One 12.5 Percent Noteholders* Filed by PrimeBeefMarker, LLC, Beeftek Inc.. (Califano, Thomas) (Entered: 10/14/2010) |
| | 91 (14 pgs; 4 docs) | Omnibus Objection *(Preliminary) to Motion For Relief From The Automatic Stay And Motion To Dismiss* (related document(s)57, 68) Filed by Metamorphix, Inc. (Attachments: 1 Proposed Form of Order (re Motion for |

| | | |
|---|---|---|
| 10/14/2010 | | Relief from the Automatic Stay)2 Proposed Form of Order (re Motion To Dismiss)3 Certificate of Service) (Hiller, Adam) (Entered: 10/14/2010) |
| 10/15/2010 | 92 (12 pgs; 5 docs) | Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Metamorphix, Inc.. Hearing scheduled for 11/4/2010 at 03:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Notice 2 Proposed Form of Order 3 Certificate of Service 4 Service List) (Hiller, Adam) (Entered: 10/15/2010) |
| 10/15/2010 | 93 (2 pgs) | Notice of Service *(Proof of Service)* (related document(s)75) Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Brown, Amy) (Entered: 10/15/2010) |
| 10/15/2010 | 94 (3 pgs) | Certificate of Service *of Statement and Reservation of Rights of BeefTek, Inc. and PrimeBeefMarker, LLC with Respect to Motion for Relief from the Automatic Stay of Christopher Paxos, as Agent for the Tranche One 12.5 Percent Noteholders* (related document(s)90) Filed by Beeftek Inc., PrimeBeefMarker, LLC. (Califano, Thomas) (Entered: 10/15/2010) |
| 10/18/2010 | 95 (6 pgs) | **Entered in Error. Duplicate of Docket #90** Statement and Reservation of Rights with Respect to Motion for Relief from the Automatic Stay of Christopher Paxos, as Agent for the Tranche One 12.5% Noteholders Filed by Beeftek Inc. , PrimeBeefMarker, LLC . (MEB) Modified on 10/18/2010 (KPB). (Entered: 10/18/2010) |
| 10/18/2010 | 96 (11 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period Initial Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 10/18/2010) |
| 10/19/2010 | 97 (3 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 10/21/2010 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 10/19/2010) |
| | 98 (3 pgs; 2 docs) | Motion to Appear pro hac vice *of Steven Leitess*. Receipt Number TBA, Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: 1 |

| | | |
|---|---|---|
| 10/20/2010 | | Certificate of Service) (Huggett, James) (Entered: 10/20/2010) |
| 10/21/2010 | 99 (2 pgs; 2 docs) | **Minutes of Hearing held on: 10/21/2010** **Subject:** Motion for Relief from Stay. (vCal Hearing ID (121045)). (related document(s) 97) (LMC) Additional attachment(s) added on 10/21/2010 (LMC). (Entered: 10/21/2010) |
| 10/21/2010 | 100 (1 pg) | Notice of Service of Discovery Filed by Metamorphix, Inc. (Hiller, Adam) (Entered: 10/21/2010) |
| 10/21/2010 | 101 (2 pgs) | Notice of Deposition *of Christopher Paxos* Filed by Metamorphix, Inc. (Hiller, Adam) (Entered: 10/21/2010) |
| 10/26/2010 | 102 (1 pg) | Statement That Unsecured Creditors' Committee Has Not Been Appointed Filed by United States Trustee. (Leamy, Jane) (Entered: 10/26/2010) |
| 10/26/2010 | 103 (3 pgs) | Order Granting Motion For Admission Pro Hac Vice of Steven Leitess(related document(s)98) Order Signed on 10/26/2010. (MEB) (Entered: 10/26/2010) |
| 10/27/2010 | 104 (1 pg) | Notice of Service *of MetaMorphix, Inc.'s Second Request for Production of Documents Propounded Upon Christopher Paxos as Purported Agent of Tranche One 12.5% Noteholders* Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 10/27/2010) |
| 10/28/2010 | 105 (9 pgs; 4 docs) | Objection *to Motion of The American Angus Association for Relief from the Automatic Stay* (related document(s)82) Filed by Metamorphix, Inc. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Hiller, Adam) (Entered: 10/28/2010) |
| 10/28/2010 | 106 (2 pgs) | Notice of Service *of (1) CHRISTOPHER PAXOS SECOND REQUEST FOR PRODUCTION OF DOCUMENTS PROPOUNDED UPON DEBTOR; AND (2) CHRISTOPHER PAXOS SECOND SET OF INTERROGATORIES TO METAMORPHIX, INC.* Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Brown, Amy) (Entered: 10/28/2010) |

| | | |
|---|---|---|
| 11/01/2010 | 107<br>(3 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 11/3/2010 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/01/2010) |
| 11/02/2010 | 108<br>(1 pg) | Certificate of No Objection *Regarding Application of the Debtor to Employ Pinckney, Harris & Weidinger, LLC as Counsel, Nunc Pro Tunc to Order for Relief Date* (related document(s)77) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 11/02/2010) |
| 11/02/2010 | 109<br>(1 pg) | Certificate of No Objection *Regarding Motion for Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (related document(s)79) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 11/02/2010) |
| 11/02/2010 | 110<br>(1 pg) | Certificate of No Objection *Regarding Motion for Extension of the Deadline to File Schedules of Assets and Liabilities and Statement of Financial Affairs* (related document(s)92) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 11/02/2010) |
| 11/02/2010 | 111<br>(1 pg) | Amended Certificate of Service (related document(s)107) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 11/02/2010) |
| 11/02/2010 | 112<br>(4 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 11/4/2010 at 03:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/02/2010) |
| 11/02/2010 | 113<br>(12 pgs; 4 docs) | Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Metamorphix, Inc.. Hearing scheduled for 12/13/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Notice 2 Proposed Form of Order 3 Certificate of Service) (Hiller, Adam) (Entered: 11/02/2010) |

| | | |
|---|---|---|
| 11/03/2010 | 114 | **Virtual Minutes of: 11/03/2010**<br>**Subject:** Final Motion for Relief from Stay.<br>**Appearances:** NONE.<br>**Proceedings:** HEARING CANCELLED: Continued to 12/13/10 at parties' request. Counsel to file amended agenda..<br>(vCal Hearing ID (121973)). (LMC) (Entered: 11/03/2010) |
| 11/03/2010 | 115<br>(3 pgs; 2 docs) | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)107) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/03/2010) |
| 11/03/2010 | 116<br>(5 pgs; 2 docs) | Certification of Counsel *Regarding Motion for Relief from the Automatic Stay* (related document(s)82, 105) Filed by American Angus Association. (Attachments: 1 Exhibit 1) (Beck, Richard) (Entered: 11/03/2010) |
| 11/03/2010 | 117<br>(9 pgs; 2 docs) | Order (ADMINISTRATIVE) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (related document(s)79) Order Signed on 11/3/2010. (Attachments: 1 Exhibit A-B) (MEB) (Entered: 11/03/2010) |
| 11/03/2010 | 118<br>(2 pgs) | Order Extending the Deadline for the Debtor to File Schedules of Assets and Liabilities and Statement of Financial Affairs(related document(s)92) Order Signed on 11/3/2010. (MEB) (Entered: 11/03/2010) |
| 11/03/2010 | 119<br>(2 pgs) | Order Authorizing the Debtor to Employ Pinckney, Harris & Weidinger, LLC as Counsel Nunc Pro Tunc to Order for Relief Date(related document(s)77) Order Signed on 11/3/2010. (MEB) (Entered: 11/03/2010) |
| 11/03/2010 | 120<br>(4 pgs; 2 docs) | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)112) Filed by Metamorphix, Inc.. Hearing scheduled for 11/4/2004 at 03:30 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/03/2010) |
| | 121 | Certification of Counsel *Regarding Omnibus Hearing* |

| | | |
|---|---|---|
| 11/03/2010 | (2 pgs; 2 docs) | *Dates* Filed by Metamorphix, Inc.. (Attachments: 1 Proposed Form of Order) (Hiller, Adam) (Entered: 11/03/2010) |
| 11/03/2010 | 122<br>(4 pgs; 2 docs) | HEARING CANCELLED/RESCHEDULED. Second Notice of Agenda of Matters Scheduled for Hearing. Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/03/2010) |
| 11/03/2010 | 123 | **Virtual Minutes of: 11/04/2010**<br>**Subject:** First Day Motions.<br>**Appearances:** NONE.<br>**Proceedings:** HEARING CANCELLED: No matters going forward. Counsel to file amended agenda..<br>(vCal Hearing ID (121044)). (LMC) (Entered: 11/03/2010) |
| 11/03/2010 | 124<br>(37 pgs; 2 docs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/03/2010) |
| 11/04/2010 | 125<br>(4 pgs) | Notice of Service *of the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, Order Extending the Deadline for the Debtor to File Schedules of Assets and Liabilites and Statement of Financial Affairs and the Order Authorizing the Debtor to Employ Pinckney, Harris & Weidinger, LLC as counsel, Nunc Pro Tunc, to Order for Relief Date* (related document(s)117, 118, 119) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 11/04/2010) |
| 11/04/2010 | 126<br>(1 pg) | Order Setting Omnibus Hearing Dates. All hearings will be held at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware (Related document(s)121). Omnibus Hearings scheduled for 12/13/2010 at 09:30 AM., 1/25/2011 at 10:30 AM., 3/9/2011 at 10:30 AM., 4/20/2011 at 10:30 AM. Signed on 11/4/2010. (LCN) (Entered: 11/04/2010) |
| 11/04/2010 | 127<br>(5 pgs; 2 docs) | Notice of Change of Address Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/04/2010) |

| | | |
|---|---|---|
| 11/04/2010 | [128](#)<br>(2 pgs) | Order Determining the Automatic Stay Does Not Apply to Motion for Relief from Stay Filed by the American Angus Association(related document(s)[82](#), [105](#)) Order Signed on 11/4/2010. (MEB) (Entered: 11/04/2010) |
| 11/04/2010 | [129](#)<br>(4 pgs) | Notice of Service *of the Order Scheduling Omnibus Hearing Dates and the Order Determining the Automatic Stay Does Not Apply to Motion for Relief from Stay Filed by the American Angus Association* (related document(s)[126](#), [128](#)) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 11/04/2010) |
| 11/05/2010 | [130](#)<br>(1 pg) | Minute Sheet 341 Meeting Held *and continued to a date to be determined* Filed by United States Trustee. (Leamy, Jane) (Entered: 11/05/2010) |
| 11/08/2010 | [131](#)<br>(104 pgs; 3 docs) | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sum of Schs, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Filed by Metamorphix, Inc.. (Attachments: [1](#) Schedules[2](#) Statement of Financial Affairs) (Hiller, Adam) (Entered: 11/08/2010) |
| 11/09/2010 | [132](#)<br>(27 pgs; 5 docs) | Motion to Use Cash Collateral *Motion For (A) Entry Of Interim and Final Orders (I) Approving Use Of Cash Collateral, (II) Providing For Adequate Protection, and (III) Scheduling Final Hearing On Use Of Cash Collateral* Filed by Metamorphix, Inc.. Hearing scheduled for 12/13/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 12/6/2010. (Attachments: [1](#) Exhibit 1[2](#) Notice [3](#) Certificate of Service [4](#) Service List) (Hiller, Adam) (Entered: 11/09/2010) |
| 11/09/2010 | [133](#)<br>(10 pgs; 4 docs) | Motion to Shorten *Time and Limit Notice* (related document(s)[132](#)) Filed by Metamorphix, Inc.. (Attachments: [1](#) Proposed Form of Order [2](#) Certificate of Service [3](#) Service List) (Hiller, Adam) (Entered: 11/09/2010) |
| 11/12/2010 | [134](#)<br>(2 pgs) | Order Shortening Time and Limiting Notice(related document(s)[133](#)) Order Signed on 11/12/2010. (MEB) (Entered: 11/12/2010) |
| | [135](#) | Notice of Hearing *Regarding Motion to Use Cash* |

12-61280-rk    Doc 202-1    FILED 12/02/13    ENTERED 12/02/13 16:55:28    Page 22 of 80

| | | |
|---|---|---|
| 11/15/2010 | (3 pgs; 2 docs) | *Collateral Motion For (A) Entry Of Interim and Final Orders (I) Approving Use Of Cash Collateral, (II) Providing For Adequate Protection, and (III) Scheduling Final Hearing On Use Of Cash Collateral* (related document(s)132, 134) Filed by Metamorphix, Inc.. Hearing scheduled for 11/18/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 11/16/2010. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/15/2010) |
| 11/15/2010 | 138 (3 pgs; 2 docs) | Notice of Appearance Filed by DLA Piper LLP (US). (Attachments: 1 Certificate of Service) (TAS) (Entered: 11/16/2010) |
| 11/16/2010 | 136 (3 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 11/18/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 11/16/2010) |
| 11/16/2010 | 137 (3 pgs) | Amended Certificate of Service *Regarding Notice of Hearing Regarding Motion to Use Cash Collateral Motion For (A) Entry Of Interim and Final Orders (I) Approving the Use of Cash Collateral, (II) Providing For Adequate Protection, and (III) Scheduling Final Hearing On Use Of Cash Collateral* (related document(s)135) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 11/16/2010) |
| 11/16/2010 | 139 (4 pgs; 2 docs) | Limited Objection *to Debtors Motion for (A) Entry of Interim and Final Orders (I) Approving the Use of Cash Collateral, (II) Providing for Adequate Protection, and (III) Scheduling Final Hearing On Use of Cash Collateral* Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders (Attachments: 1 Certificate of Service) (Huggett, James) (Entered: 11/16/2010) |
| 11/18/2010 | 140 (3 pgs; 2 docs) | Response *Voelker's Consent To Debtor's Motion For Use Of Cash Collateral* (related document(s)132) Filed by Frederick C. Voelker (Attachments: 1 Certificate of Service) (Bodnar, Joseph) (Entered: 11/18/2010) |

| 11/18/2010 | [141](#)<br>(3 pgs; 2 docs) | Amended(FIRST) Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 11/18/2010 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) Modified on 11/22/2010 (MEB). (Entered: 11/18/2010) |
| --- | --- | --- |
| 11/18/2010 | [142](#)<br>(10 pgs; 2 docs) | Order (INTERIM) (I) Authorizing Debtor's Use of Cash Collateral, (II) Granting Adequate Protection to Secured Creditors, and (III) Scheduling a Final Hearing (related document(s)[132](#)) Order Signed on 11/18/2010. (Attachments: [1](#) Exhibit 1 - A) (MEB) (Entered: 11/18/2010) |
| 11/18/2010 | [143](#)<br>(1 pg) | Hearing Held/Court Sign-In Sheet (related document(s)[135](#), [136](#), [141](#)) (LMD) (Entered: 11/18/2010) |
| 11/19/2010 | [144](#)<br>(4 pgs) | Certificate of Service *Regarding Interim Order (I) Authorizing Debtors Use Of Cash Collateral, (II) Granting Adequate Protection To Secured Creditors, And (III) Scheduling A Final Hearing* (related document(s)[142](#)) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 11/19/2010) |
| 11/19/2010 | [145](#)<br>(15 pgs; 4 docs) | Motion for Joint Administration *of Related Chapter 11 Cases (In re: Metamorphix, Inc. 10-10273) and (In re MMI Genomics, Inc. 10-13775)* Filed by Metamorphix, Inc.. (Attachments: [1](#) Proposed Form of Order [2](#) Certificate of Service [3](#) Service List) (Hiller, Adam) (Entered: 11/19/2010) |
| 11/19/2010 | [146](#)<br>(18 pgs; 4 docs) | Motion to Authorize *to Pay Prepetition Salaries, Benefits, Reimbursable Expenses and Payroll Taxes* Filed by Metamorphix, Inc.. (Attachments: [1](#) Proposed Form of Order [2](#) Certificate of Service [3](#) Service List) (Hiller, Adam) (Entered: 11/19/2010) |
| 11/23/2010 | [147](#)<br>(17 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period October 2010 Filed by Metamorphix, Inc.. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 11/23/2010) |

| | | |
|---|---|---|
| 11/24/2010 | [148](#)<br>(14 pgs; 5 docs) | Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Metamorphix, Inc.. Hearing scheduled for 12/13/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: [1](#) Proposed Form of Order [2](#) Notice [3](#) Certificate of Service [4](#) Service List) (Hiller, Adam) (Entered: 11/24/2010) |
| 11/24/2010 | [149](#)<br>(6 pgs; 2 docs) | Notice of Hearing *Regarding Motion for Joint Administration of Related Chapter 11 Cases and Motion to Authorize to Pay Prepetition Salaries, Benefits, Reimbursable Expenses and Payroll Taxes* (related document(s)[145](#), [146](#)) Filed by Metamorphix, Inc.. Hearing scheduled for 11/30/2010 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 11/30/2010. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 11/24/2010) |
| 11/24/2010 | [150](#)<br>(3 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 11/30/2010 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 11/24/2010) |
| 11/29/2010 | [151](#)<br>(3 pgs) | Objection *to Debtors' Motion for Authority to Pay Prepetition Salaries, Benefits, Reimbursable Expenses, and Payroll Taxes* (related document(s)[146](#)) Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders (Brown, Amy) (Entered: 11/29/2010) |
| 11/30/2010 | [152](#)<br>(2 pgs; 2 docs) | **Minutes of Hearing held on: 11/30/2010**<br>**Subject:** First Day Motions.<br>(vCal Hearing ID (123597)). (related document(s) [150](#)) (LMC) Additional attachment(s) added on 11/30/2010 (LMC). (Entered: 11/30/2010) |
| | [153](#)<br>(3 pgs) | Order Authorizing and Directing Joint Administration of Related Chapter 11 Cases. An order has been entered directing joint administration of the Chapter 11 cases of MetaMorphix, Inc. and MMI Genomics, Inc.. All further pleadings and other papers shall be filed in, and all further docket entries shall be made in Case No. 10-10273 |

| | | |
|---|---|---|
| 11/30/2010 | | (MFW). (related doc 145.) Order Signed on 11/30/2010. (MDE) (Entered: 11/30/2010) |
| 11/30/2010 | 154<br>(2 pgs) | Order Authorizing the Debtors to Pay Prepetition Salaries, Benefits, Reimbursable Expenses and Payroll Taxes (related document(s)146, 151). Order Signed on 11/30/2010. (MDE) (Entered: 11/30/2010) |
| 11/30/2010 | 155<br>(82 pgs; 7 docs) | Motion to Approve *Assumption of Certain Agreements with Beeftek and Primemarker* Filed by Metamorphix, Inc.. Hearing scheduled for 12/13/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 12/8/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Proposed Form of Order 6 Certificate of Service) (Hiller, Adam) (Entered: 11/30/2010) |
| 11/30/2010 | 156<br>(11 pgs; 3 docs) | Motion to Shorten *Regarding Motion to Approve Assumption of Certain Agreements with Beeftek and Primemarker* (related document(s)155) Filed by Metamorphix, Inc.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Hiller, Adam) (Entered: 11/30/2010) |
| 11/30/2010 | 157<br>(30 pgs; 6 docs) | Motion to Approve *Settlement Agreements with American Angus Association* Filed by Metamorphix, Inc.. Hearing scheduled for 12/13/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 12/8/2010. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Proposed Form of Order 5 Certificate of Service) (Hiller, Adam) (Entered: 11/30/2010) |
| 11/30/2010 | 158<br>(11 pgs; 3 docs) | Motion to Shorten *Regarding Motion to Approve Settlement Agreements with American Angus Association* (related document(s)157) Filed by Metamorphix, Inc.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Hiller, Adam) (Entered: 11/30/2010) |
| 11/30/2010 | 159<br>(6 pgs) | Certificate of Service *Regarding Order Authorizing and Directing Joint Administration of Related Chapter 11 Cases; and Order Authorizing the Debtors to Pay Prepetition Salaries, Benefits, Reimbursable Expenses, and Payroll Taxes* (related document(s)153, 154) Filed |

| | | |
|---|---|---|
| 12/01/2010 | | by Metamorphix, Inc.. (Hiller, Adam) (Entered: 12/01/2010) |
| 12/01/2010 | [160](#) <br> (32 pgs; 6 docs) | Application to Employ/Retain Pinckney, Harris & Weidinger, LLC as Counsel to the Debtor Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 12/13/2010. (Attachments: [1](#) Notice [2](#) Exhibit A[3](#) Disclosure of Compensation[4](#) Proposed Form of Order [5](#) Certificate of Service) (Hiller, Adam) (Entered: 12/01/2010) |
| 12/02/2010 | [161](#) <br> (2 pgs) | Order Shortening Time and Limiting Notice with Respect to Motion to Approve Settlement Agreements with American Angus Association (related document(s)[158](#)) Order Signed on 12/1/2010. (MDE) (Entered: 12/02/2010) |
| 12/02/2010 | [162](#) <br> (35 pgs; 6 docs) | Motion for Payment of Administrative Expenses/Claims -- *Motion Of Haussler Office Park, L.P., For Allowance And Payment Of Administrative Claim* Filed by Haussler Office Park, L.P.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 3rd Floor, Room 309, Wilmington, Delaware. Objections due by 1/18/2011. (Attachments: [1](#) Notice of Motion[2](#) Exhibit A[3](#) Exhibit B[4](#) Proposed Form of Order [5](#) Certificate of Service) (Cornell, L.) (Entered: 12/02/2010) |
| 12/03/2010 | [163](#) <br> (3 pgs) | Objection *United States Trustees Limited Objection to the Motion for Authority to Employ and Pay Non-Bankruptcy Professionals in the Ordinary Course of Business* (related document(s)[78](#)) Filed by United States Trustee (Leamy, Jane) (Entered: 12/03/2010) |
| 12/04/2010 | [164](#) <br> (32 pgs; 3 docs) | Application for Compensation of *Pinckney, Harris & Weidinger, LLC* for the period *9/30/2010* to *10/31/2010* Filed by Pinckney, Harris, Weidinger, LLC. (Attachments: [1](#) Exhibit A[2](#) Certificate of Service) (Hiller, Adam) (Entered: 12/04/2010) |
| | [165](#) <br> (8 pgs; 3 docs) | Notice of Service *of Monthly Fee Statement* (related document(s)[164](#)) Filed by Pinckney, Harris, Weidinger, LLC. (Attachments: [1](#) Certificate of Service [2](#) Service List) |

| | | |
|---|---|---|
| 12/04/2010 | | (Hiller, Adam) (Entered: 12/04/2010) |
| 12/07/2010 | [166](#) <br> (56 pgs; 3 docs) | Notice of Service *(Notice of Disclosure of Expert Witness Pursuant to Rule 26(a)(2))* Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: [1](#) Exhibit [2](#) Certificate of Service) (Brown, Amy) (Entered: 12/07/2010) |
| 12/08/2010 | [167](#) <br> (2 pgs; 2 docs) | Notice of Service *Notice of Disclosure of Expert Witness Pursuant to Rule 26(A)(2)* Filed by Metamorphix, Inc.. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 12/08/2010) |
| 12/08/2010 | [168](#) <br> (2 pgs) | Order (WITH REVISIONS BY THE COURT) Denying Motion to Shorten Time and Limiting Notice (related document(s)[156](#)) Order Signed on 12/8/2010. (SDJ) (Entered: 12/08/2010) |
| 12/09/2010 | [169](#) <br> (1 pg) | Certificate of No Objection *Regarding Motion to Extend Deadline to File Schedules or Provide Required Information* (related document(s)[148](#)) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 12/09/2010) |
| 12/09/2010 | [170](#) <br> (1 pg) | Certificate of No Objection *Regarding Motion to Approve Settlement Agreements with American Angus Association* (related document(s)[157](#)) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 12/09/2010) |
| 12/09/2010 | [171](#) <br> (5 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 12/13/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 12/09/2010) |
| 12/09/2010 | [172](#) <br> (1 pg) | Notice of Appointment of Creditors' Committee - *Unsecured Creditors* Filed by United States Trustee. (Leamy, Jane) (Entered: 12/09/2010) |
| | [173](#) <br> (16 pgs; 6 docs) | Application to Employ/Retain American Meditech Advisors LLC as Investment Banker Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due |

| | | |
|---|---|---|
| 12/09/2010 | | by 12/29/2010. (Attachments: 1 Exhibit A2 Proposed Form of Order 3 Notice 4 Certificate of Service 5 Service List) (Hiller, Adam) (Entered: 12/09/2010) |
| 12/09/2010 | 174 (2 pgs) | Order Extending MMIG's Deadline to File Schedules of Assets and Liabilities and Statement of Financial Affairs (related document(s)148). Order Signed on 12/9/2010. (MDE) (Entered: 12/09/2010) |
| 12/09/2010 | 175 (2 pgs) | Order Approving Settlement Agreements with American Angus Association (related document(s)157) Order Signed on 12/9/2010. (MDE) (Entered: 12/09/2010) |
| 12/09/2010 | 176 (5 pgs) | Response *Qualified Statement of Petitioning Creditors in Support of Debtor's Preliminary Omnibus Objection to Motion for Relief from the Automatic Stay and Motion to Dismiss* (related document(s)91) Filed by Petitioning Creditors (McMahon, Joseph) (Entered: 12/09/2010) |
| 12/10/2010 | 177 (4 pgs; 3 docs) | Notice of Appointment of Substitute Collateral Agent for the Holders of 12.5% Secured Promissory Notes Issued by MetaMorphix, Inc. Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: 1 Verification2 Certificate of Service) (Huggett, James) Modified on 12/13/2010 (MEB). (Entered: 12/10/2010) |
| 12/10/2010 | 178 (5 pgs; 3 docs) | Motion to Extend *Emergency Motion For Continuance Of Hearing On Motion For Relief From The Automatic Stay And Motion To Dismiss Filed By Christopher Paxos* (related document(s)57, 68) Filed by Metamorphix, Inc.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Hiller, Adam) (Entered: 12/10/2010) |
| 12/10/2010 | 179 (2 pgs) | Certificate of Service (related document(s)176) Filed by Petitioning Creditors. (McMahon, Joseph) (Entered: 12/10/2010) |
| | 180 (16 pgs; 4 docs) | Certification of Counsel *Regarding Second Interim Order (I) Authorizing Debtors' Use Of Cash Collateral, (II) Granting Adequate Protection To Secured Creditors, And (III) Scheduling A Final Hearing* (related document(s)132, 142) Filed by Metamorphix, Inc.. |

12-61280-rk    Doc 202-1    FILED 12/02/13    ENTERED 12/02/13 16:55:28    Page 29 of 80

| | | |
|---|---|---|
| 12/13/2010 | | (Attachments: 1 Exhibit 1 2 Certificate of Service 3 Service List) (Hiller, Adam) (Entered: 12/13/2010) |
| 12/13/2010 | 181 (4 pgs) | Notice of Withdrawal of Appearance Filed by American Angus Association. (Beck, Richard) (Entered: 12/13/2010) |
| 12/13/2010 | 182 (5 pgs) | Notice of Appearance Filed by Official Committee of Unsecured Creditors. (Beck, Richard) (Entered: 12/13/2010) |
| 12/13/2010 | 183 (6 pgs; 2 docs) | HEARING CANCELLED/RESCHEDULED. Amended Notice of Agenda of Matters Scheduled for Hearing. Filed by Metamorphix, Inc.. Hearing scheduled for 12/13/2010 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 12/13/2010) |
| 12/14/2010 | 184 (26 pgs; 2 docs) | Order (Second Interim) (I)Authorizing Debtors' Use of Cash Collateral, (II)Granting Adequate Protection to Secured Creditors, and (III)Scheduling a Final Hearing(related document(s)180) Order Signed on 12/14/2010. (Attachments: 1 Exhibit 1-A) (MEB) (Entered: 12/14/2010) |
| 12/15/2010 | 185 (10 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period Initial Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 12/15/2010) |
| 12/16/2010 | 186 (4 pgs; 2 docs) | Notice of Hearing *Regarding Motion to Approve Assumption of Certain Agreements with Beeftek and Primemarker* (related document(s)155) Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 12/30/2010. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 12/16/2010) |
| | 187 (93 pgs; 6 docs) | Amended Motion for Relief from Stay (related document(s)57) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. Hearing |

| | | |
|---|---|---|
| 12/18/2010 | | scheduled for 1/6/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 12/30/2010. (Attachments: 1 Exhibit 12 Declaration 23 Exhibit 34 Exhibit 45 Exhibit 5) (Brown, Amy) (Entered: 12/18/2010) |
| 12/18/2010 | 188 (94 pgs; 6 docs) | Motion to Amend *"AMENDED MOTION TO DISMISS"* (related document(s)68) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. Hearing scheduled for 1/6/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 12/30/2010. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Exhibit 5) (Brown, Amy) (Entered: 12/18/2010) |
| 12/20/2010 | 189 (3 pgs; 2 docs) | Certificate of Service (related document(s)187) Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: 1 Service List) (Huggett, James) (Entered: 12/20/2010) |
| 12/20/2010 | 190 (3 pgs; 2 docs) | Certificate of Service (related document(s)188) Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: 1 Service List) (Huggett, James) (Entered: 12/20/2010) |
| 12/20/2010 | 191 (71 pgs; 4 docs) | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs, Stmt of Financial Affairs,. Filed by Metamorphix, Inc.. (Attachments: 1 Schedules A, B, D, E, F, G & H2 Statement of Financial Affairs3 Certificate of Service) (Harris, Donna) (Entered: 12/20/2010) |
| 12/21/2010 | 192 (24 pgs; 6 docs) | Motion to Approve - *Motion for Entry of an Order Appointing DLS Claims Administration, LLC as Claims, Balloting, and Noticing Agent* Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 1/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Proposed Form of Order 5 Certificate of Service) (Hiller, Adam) (Entered: 12/21/2010) |
| | 193 (39 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period November 2010 *For Metamorphix, Inc.* Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) |

| | | |
|---|---|---|
| 12/21/2010 | | (Hiller, Adam) (Entered: 12/21/2010) |
| 12/21/2010 | 194<br>(3 pgs; 2 docs) | Supplemental Certificate of Service (related document(s)189, 190) Filed by Christopher Paxos, as agent for The Tranche One 12.5% Noteholders. (Attachments: 1 Service List) (Brown, Amy) (Entered: 12/21/2010) |
| 12/22/2010 | 195<br>(3 pgs; 2 docs) | Joinder *of MMI Genomics, Inc. to Debtor's Motion to Use Cash Collateral Motion For (A) Entry Of Interim and Final Orders (I) Approving Use Of Cash Collateral, (II) Providing For Adequate Protection, and (III) Scheduling Final Hearing On Use Of Cash Collateral* (related document(s)132) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 12/22/2010) |
| 12/22/2010 | 196<br>(2 pgs) | Request of US Trustee to Schedule Section 341 Meeting of Creditors *MMI Genomics, Inc., January 25, 2010 at 1:30 p.m.* Filed by United States Trustee. (Leamy, Jane) Additional attachment(s) added on 12/23/2010 (MEB). (Entered: 12/22/2010) |
| 12/22/2010 | 197<br>(15 pgs; 3 docs) | Notice of Hearing *(FINAL) on Debtor's Use of Cash Collateral* (related document(s)132, 142, 184) Filed by Metamorphix, Inc.. Hearing scheduled for 1/6/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 12/30/2010. (Attachments: 1 Exhibit A2 Certificate of Service) (Hiller, Adam) Modified on 12/23/2010 (MEB). (Entered: 12/22/2010) |
| 12/22/2010 | 198<br>(21 pgs; 5 docs) | Application to Employ/Retain Klehr Harrison Harvey Branzburg LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to December 9, 2010 Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 1/10/2011. (Attachments: 1 Notice 2 Exhibit A3 Proposed Form of Order 4 Certificate of Service) (Beck, Richard) (Entered: 12/22/2010) |
| 12/23/2010 | 199<br>(3 pgs; 2 docs) | Notice Meeting of Creditors and Fixing of Certain Dates (related document(s)196) (MEB) (Entered: 12/23/2010) |

| | | |
|---|---|---|
| 12/24/2010 | [200](#) <br> (6 pgs) | Objection *to FIRST MONTHLY FEE STATEMENT OF PINCKNEY, HARRIS & WEIDINGER, LLC AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 30, 2010 THROUGH OCTOBER 31, 2010* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Brown, Amy) (Entered: 12/24/2010) |
| 12/25/2010 | [201](#) <br> (3 pgs) | BNC Certificate of Mailing. (related document(s)[199](#)) Service Date 12/25/2010. (Admin.) (Entered: 12/26/2010) |
| 12/29/2010 | [202](#) <br> (6 pgs) | Limited Objection *to Debtors' Application to Employ American Medtech Advisors LLC as Investment Banker* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Brown, Amy) (Entered: 12/29/2010) |
| 12/31/2010 | [203](#) <br> (3 pgs) | Certificate of Service *of Branhaven LLC to OBJECTION TO FIRST MONTHLY FEE STATEMENT OF PINCKNEY, HARRIS & WEIDINGER, LLC AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 30, 2010 THROUGH OCTOBER 31, 2010 (D.I. 64)* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 12/31/2010) |
| 12/31/2010 | [204](#) <br> (3 pgs) | Certificate of Service *of Limited Objection to Debtors Application to Employ American Medtech Advisors LLC as Investment Banker* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 12/31/2010) |
| | [205](#) <br> (9 pgs; 4 docs) | Omnibus Objection *to Amended Motion for Relief from the Automatic Stay and Amended Motion To Dismiss* (related document(s)[187](#), [188](#)) Filed by Metamorphix, Inc. (Attachments: [1](#) Proposed Form of Order (on Amended Motion for Relief from Stay)[2](#) Proposed Form of Order (on Amended Motion To Dismiss)[3](#) Certificate of Service) |

| 12/31/2010 | | (Hiller, Adam) (Entered: 12/31/2010) |
|---|---|---|
| 12/31/2010 | 206 (6 pgs) | Omnibus Objection *of Petitioning Creditors to Amended Motion for Relief from the Automatic Stay and Amended Motion to Dismiss and Joinder to the Debtor's Omnibus Objection* (related document(s)176, 187, 188, 205) Filed by Petitioning Creditors (McMahon, Joseph) (Entered: 12/31/2010) |
| 01/03/2011 | 207 (2 pgs) | Certificate of Service (related document(s)206) Filed by Petitioning Creditors. (McMahon, Joseph) (Entered: 01/03/2011) |
| 01/03/2011 | 208 (5 pgs; 3 docs) | Objection *to Notice of Final Hearing on Debtors' Use of Cash Collateral* (related document(s)197) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Certificate of Service 2 Service List) (Huggett, James) (Entered: 01/03/2011) |
| 01/03/2011 | 212 (1 pg) | Notice of Appearance Filed by Jane H. Downey. (MEB) (Entered: 01/04/2011) |
| 01/04/2011 | 209 (4 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 1/6/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Harris, Donna) (Entered: 01/04/2011) |
| 01/04/2011 | 210 (7 pgs) | Omnibus Response *and Joinder in Opposition to the Amended Motions of Branhaven, LLC, as Collateral Agent, for Relief from the Automatic Stay and to Dismiss the Debtors' Chapter 11 Cases* (related document(s)187, 188) Filed by Official Committee of Unsecured Creditors (Beck, Richard) (Entered: 01/04/2011) |
| 01/04/2011 | 211 | **Virtual Minutes of: 01/06/2011** **Subject:** Omnibus. **Appearances:** NONE. **Proceedings:** HEARING CANCELLED: No matters going forward. Counsel to file amended agenda.. (vCal Hearing ID (124640)). (LMC) (Entered: 01/04/2011) |

| | | |
|---|---|---|
| 01/04/2011 | [213](#)<br>(2 pgs) | Notice of Appearance Filed by New Frontiers Capital, LLC, Gerald R. Forsythe. (Molinaro, Michael) (Entered: 01/04/2011) |
| 01/05/2011 | [214](#)<br>(44 pgs; 5 docs) | Motion to Approve *Settlement Agreement with Branhaven, LLC* Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 1/18/2011. (Attachments: [1](#) Notice [2](#) Exhibit 1[3](#) Proposed Form of Order [4](#) Certificate of Service) (Hiller, Adam) (Entered: 01/05/2011) |
| 01/12/2011 | [215](#)<br>(12 pgs; 4 docs) | Conditional Motion For Authority To Reject Unexpired Leases of Non-Residential Real Property Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 1/21/2011. (Attachments: [1](#) Notice [2](#) Proposed Form of Order [3](#) Certificate of Service) (Hiller, Adam) Modified on 1/13/2011 (MEB). (Entered: 01/12/2011) |
| 01/12/2011 | [216](#)<br>(7 pgs; 3 docs) | Motion to Shorten *Notice Regarding Conditional Motion For Authority To Reject Unexpired Leases of Non-Residential Real Property* (related document(s)[215](#)) Filed by Metamorphix, Inc.. (Attachments: [1](#) Proposed Form of Order [2](#) Certificate of Service) (Hiller, Adam) (Entered: 01/12/2011) |
| | [217](#)<br>(72 pgs; 5 docs) | Motion to Approve Sale - *Motions For (i) Approval Of Solicitation Procedures, Bidding Procedures, Sale Procedures, Including Form And Manner Of Notice Of Sale, And Procedures For The Assumption And Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases Of The Debtors; (ii) Approval Of Assumption And Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases; And (iii) Approval Of Sale Of Substantially All Of The Debtors Assets Free And Clear Of Liens, Claims, Interests, And Other Encumbrances* Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 1/21/2011. (Attachments: [1](#) Notice [2](#) Exhibit A[3](#) Exhibit B[4](#) Certificate |

| | | |
|---|---|---|
| 01/12/2011 | | of Service) (Hiller, Adam) (Entered: 01/12/2011) |
| 01/12/2011 | 218<br>(8 pgs; 3 docs) | Motion to Shorten *Notice Regarding Motions For (i) Approval Of Solicitation Procedures, Bidding Procedures, Sale Procedures, Including Form And Manner Of Notice Of Sale, And Procedures For The Assumption And Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases Of The Debtors; (ii) Approval Of Assumption And Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases; And (iii) Approval Of Sale Of Substantially All Of The Debtors Assets Free And Clear Of Liens, Claims, Interests, And Other Encumbrances* (related document(s)217) Filed by Metamorphix, Inc.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Hiller, Adam) (Entered: 01/12/2011) |
| 01/12/2011 | 219<br>(22 pgs; 5 docs) | Application to Employ/Retain Shapiro Sher Guinot & Sandler as Special Counsel Filed by Metamorphix, Inc.. Hearing scheduled for 3/9/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 2/15/2011. (Attachments: 1 Notice 2 Declaration 3 Proposed Form of Order 4 Certificate of Service) (Hiller, Adam) (Entered: 01/12/2011) |
| 01/12/2011 | 220<br>(39 pgs) | Chapter 11 Plan of Reorganization Filed by Metamorphix, Inc. (Hiller, Adam) (Entered: 01/12/2011) |
| 01/12/2011 | 221<br>(73 pgs; 4 docs) | Disclosure Statement Filed by Metamorphix, Inc. (Attachments: 1 Exhibit A2 Notice 3 Certificate of Service) (Hiller, Adam) (Entered: 01/12/2011) |
| 01/13/2011 | 222<br>(5 pgs; 2 docs) | Certificate of No Objection *Regarding Application to Employ/Retain Klehr Harrison Harvey Branzburg LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to December 9, 2010* (related document(s)198) Filed by Official Committee of Unsecured Creditors. (Attachments: 1 Exhibit A) (Beck, Richard) (Entered: 01/13/2011) |
| 01/13/2011 | 223<br>(2 pgs) | Order Shortening Time and Limiting Notice(related document(s)218) Order Signed on 1/13/2011. (MEB) (Entered: 01/13/2011) |

| | | |
|---|---|---|
| 01/13/2011 | [224](#) <br> (1 pg) | Order Shortening Time and Limiting Notice(related document(s)[216](#)) Order Signed on 1/13/2011. (MEB) (Entered: 01/13/2011) |
| 01/14/2011 | [225](#) <br> (2 pgs) | Order Approving the Retention of Klehr Harrison Harvey Branzburg LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to December 9, 2010(related document(s)[198](#), [222](#)) Order Signed on 1/14/2011. (MEB) (Entered: 01/14/2011) |
| 01/17/2011 | [226](#) <br> (6 pgs; 2 docs) | Objection *to Motion Of Haussler Office Park, L.P., For Allowance And Payment Of Administrative Claim* (related document(s)[162](#)) Filed by Metamorphix, Inc. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 01/17/2011) |
| 01/17/2011 | [227](#) <br> (4 pgs; 2 docs) | Notice of Hearing *Regarding First Monthly Fee Statement As Counsel To The Debtors And Debtors-In-Possession, For Compensation And Reimbursement Of Expenses For The Period September 30, 2010 Through October 31, 2010* (related document(s)[164](#)) Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 12/24/2010. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 01/17/2011) |
| 01/17/2011 | [228](#) <br> (6 pgs; 2 docs) | Notice of Hearing *Regarding Conditional Motion For Authority To Reject Unexpired Leases of Non-Residential Real Property* (related document(s)[215](#)) Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 1/24/2011. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 01/17/2011) |
| | [229](#) <br> (6 pgs; 2 docs) | Notice of Hearing *Regarding Motions For (i) Approval Of Solicitation Procedures, Bidding Procedures, Sale Procedures, Including Form And Manner Of Notice Of Sale, And Procedures For The Assumption And Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases Of The Debtors; (ii) Approval Of Assumption And Assignment, Or In The Alternative Rejection, Of Executory* |

| | | |
|---|---|---|
| 01/17/2011 | | *Contracts And Unexpired Leases; And (iii) Approval Of Sale Of Substantially All Of The Debtors Assets Free And Clear Of Liens, Claims, Interests, And Other Encumbrances* (related document(s)217) Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 1/24/2011. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 01/17/2011) |
| 01/18/2011 | 230 (12 pgs) | Objection *to Debtors' Motion for Approval of Settlement Agreement with Branhaven, LLC* (related document(s)214) Filed by Official Committee of Unsecured Creditors (Beck, Richard) (Entered: 01/18/2011) |
| 01/18/2011 | 231 (4 pgs; 2 docs) | Limited Objection *of United States Trustee to Motion for Entry of an Order Appointing DLS Claims Administration, LLC as Claims, Balloting, and Noticing Agent* (related document(s)192) Filed by United States Trustee (Attachments: 1 Certificate of Service) (Leamy, Jane) (Entered: 01/18/2011) |
| 01/18/2011 | 232 (4 pgs) | Objection *to Debtors' Motion for Entry of Order Appointing DLS Claims Administration, LLC as Claims, Balloting and Noticing Agent* (related document(s)192) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Brown, Amy) (Entered: 01/18/2011) |
| 01/19/2011 | 233 (3 pgs; 2 docs) | Certificate of Service (related document(s)232) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Service List) (Brown, Amy) (Entered: 01/19/2011) |
| 01/19/2011 | 234 (7 pgs) | Joinder *of Petitioning Creditors in the Objection of the Official Committee of Unsecured Creditors to Debtors Motion for Approval of Settlement Agreement with Branhaven, LLC* (related document(s)214, 230) Filed by Petitioning Creditors. (McMahon, Joseph) (Entered: 01/19/2011) |
| | 235 (76 pgs; 8 docs) | Reply *Memorandum of Branhaven, LLC in Opposition to the Objection of the Official Committee of Unsecured Creditors to Debtors Motion for Approval* |

| | | |
|---|---|---|
| 01/20/2011 | | *of Settlement Agreement with Branhaven, LLC* (related document(s)230) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Exhibit 56 Certificate of Service 7 Service List) (Brown, Amy) (Entered: 01/20/2011) |
| 01/20/2011 | 236 (1 pg) | Certificate of No Objection *Regarding Application to Employ/Retain Pinckney, Harris & Weidinger, LLC as Counsel to the Debtor* (related document(s)160) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 01/20/2011) |
| 01/21/2011 | 237 (8 pgs; 2 docs) | WITHDRAWN, SEE DOCKET #238 Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Capuzzi, Kevin) Modified on 1/25/2011 (MEB). (Entered: 01/21/2011) |
| 01/21/2011 | 238 (1 pg) | Notice of Withdrawal of (related document(s)237) Filed by Metamorphix, Inc.. (Capuzzi, Kevin) (Entered: 01/21/2011) |
| 01/21/2011 | 239 (9 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Capuzzi, Kevin) (Entered: 01/21/2011) |
| | 240 (10 pgs; 3 docs) | Objection *of Branhaven, LLC to Debtors Motion For (I) Approval Of Solicitation Procedures, Bidding Procedures, Sale Procedures, Including Form And Manner Of Notice Of Sale, and Procedures For The Assumption and Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases Of The Debtors; (II) Approval Of Assumption And Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases; And (III) Approval Of Sale Of Substantially All Of The Debtors Assets Free and Clear Of Liens, Claims, Interests And Other Encumbrances* (related document(s)217) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of |

| | | |
|---|---|---|
| 01/21/2011 | | Metamorphix, Inc. (Attachments: 1 Certificate of Service 2 Service List) (Brown, Amy) (Entered: 01/21/2011) |
| 01/21/2011 | 241 (3 pgs) | Notice of Appearance Filed by PrimeBeefMarker, LLC, BeefTek, Inc.. (Brauerman, Stephen) (Entered: 01/21/2011) |
| 01/24/2011 | 242 (2 pgs) | Order Authorizing MMI Genomics, Inc. to Employ Pinckney, Harris & Weidinger, LLC as Counsel Nunc Pro Tunc(related document(s)160) Order Signed on 1/24/2011. (MEB) (Entered: 01/24/2011) |
| 01/24/2011 | 243 (7 pgs) | Response *to the Debtors' Motion For (i) Approval Of Solicitation Procedures, Bidding Procedures, Sale Procedures, Including Form And Manner Of Notice Of Sale, And Procedures For The Assumption And Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases Of The Debtors; (ii) Approval Of Assumption And Assignment, Or In The Alternative Rejection, Of Executory Contracts And Unexpired Leases; And (iii) Approval Of Sale Of Substantially All Of The Debtors Assets Free And Clear Of Liens, Claims, Interests, And Other Encumbrances* (related document(s)217) Filed by Official Committee of Unsecured Creditors (Beck, Richard) (Entered: 01/24/2011) |
| 01/24/2011 | 244 (5 pgs; 2 docs) | Objection *Limited Objection of United States Trustee to Debtors Motion for Approval of Solicitation Procedures, Bidding Procedures, Including Form and Manner of Notice of Sale, and Procedures for the Assumption and Assignment, or in the Alternative Rejection of Executory Contracts and Unexpired Leases of the Debtors* (related document(s)217) Filed by United States Trustee (Attachments: 1 Certificate of Service) (Leamy, Jane) (Entered: 01/24/2011) |
| 01/24/2011 | 245 (9 pgs; 2 docs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 1/25/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 01/24/2011) |
| | 246 | Affidavit/Declaration of Service *Regarding Notice of* |

12-61280-rk    Doc 202-1    FILED 12/02/13    ENTERED 12/02/13 16:55:28    Page 40 of 80

| 01/24/2011 | (1 pg) | *Appearance and Request for Service Pursuant to Fed. R. Bankr. P. 2002* (related document(s)[241](#)) Filed by BeefTek, Inc., PrimeBeefMarker, LLC. (Brauerman, Stephen) (Entered: 01/24/2011) |
|---|---|---|
| 01/25/2011 | [247](#)<br>(12 pgs; 4 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Metamorphix, Inc.. Hearing scheduled for 3/9/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 2/18/2011. (Attachments: [1](#) Notice [2](#) Proposed Form of Order [3](#) Certificate of Service) (Capuzzi, Kevin) (Entered: 01/25/2011) |
| 01/25/2011 | [248](#)<br>(11 pgs; 4 docs) | Motion to Extend *Time to Assume or Reject Unexpired Leases of Non-Residential Real Property* Filed by Metamorphix, Inc.. Hearing scheduled for 3/9/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 2/18/2011. (Attachments: [1](#) Notice [2](#) Proposed Form of Order [3](#) Certificate of Service) (Capuzzi, Kevin) (Entered: 01/25/2011) |
| 01/25/2011 | [249](#)<br>(14 pgs; 4 docs) | Motion to Pay *Critical Vendor Nunc Pro Tunc to the MMIG Petition Date* Filed by Metamorphix, Inc.. Hearing scheduled for 3/9/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 2/18/2011. (Attachments: [1](#) Notice [2](#) Proposed Form of Order [3](#) Certificate of Service) (Capuzzi, Kevin) (Entered: 01/25/2011) |
| 01/25/2011 | [250](#)<br>(2 pgs) | Motion to Appear pro hac vice *of Jeremy R. Johnson, Esquire*. Receipt Number DEX008582, Filed by BeefTek, Inc., PrimeBeefMarker, LLC. (Brauerman, Stephen) (Entered: 01/25/2011) |
| 01/25/2011 | [251](#)<br>(2 pgs; 2 docs) | **Minutes of Hearing held on: 01/25/2011**<br>**Subject:** Omnibus.<br>(vCal Hearing ID (122198)). (related document(s) [245](#)) (LMC) Additional attachment(s) added on 1/26/2011 (LMC). (Entered: 01/26/2011) |
| | [252](#)<br>(2 pgs) | Order Granting Motion For Admission Pro Hac Vice of Jeremy R. Johnson, Esquire(related document(s)[250](#)) |

| | | |
|---|---|---|
| 01/26/2011 | | Order Signed on 1/26/2011. (MEB) (Entered: 01/26/2011) |
| 01/27/2011 | 253 (38 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period December 2010 Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 01/27/2011) |
| 01/28/2011 | 254 (45 pgs; 4 docs) | Motion to Approve Debtor In Possession Financing Filed by Metamorphix, Inc.. Hearing scheduled for 2/2/2011 at 11:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 2/1/2011. (Attachments: 1 Notice 2 Exhibit A (Proposed Form of Interim Order)3 Certificate of Service) (Capuzzi, Kevin) (Entered: 01/28/2011) |
| 01/31/2011 | 255 (2 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 2/2/2011 at 11:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Capuzzi, Kevin) (Entered: 01/31/2011) |
| 01/31/2011 | 256 (39 pgs; 8 docs) | "WITHDRAWN~related document #258" Motion to Allow *Branhaven LLC's Secured Claim for Purposes of Credit Bid at Debtors' 363 Sale* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. Hearing scheduled for 3/1/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 2/18/2011. (Attachments: 1 Notice of Motion2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service 7 Service List) (Huggett, James) Modified text on 2/1/2011 (JAF). (Entered: 01/31/2011) |
| 01/31/2011 | 257 (46 pgs; 3 docs) | Certification of Counsel *Regarding Order Approving Solicitation Procedures, Bidding Procedures, Sale Procedures, Including Form and Manner of Notice of Sale, and Procedures for the Assumption and Assignment, or in the Alternative Rejection, of Executory Contracts and Unexpired Leases of the Debtors* (related document(s)217, 240, 243, 244) Filed by Metamorphix, Inc.. (Attachments: 1 Exhibit 12 Certificate of Service) (Capuzzi, Kevin) (Entered: 01/31/2011) |

| | | |
|---|---|---|
| 01/31/2011 | 258<br>(4 pgs; 3 docs) | Notice of Withdrawal of *Motion to Allow Branhaven LLC's Secured Claim for Purposes of Credit Bid at Debtors' 363 Sale* (related document(s)256) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Certificate of Service 2 Service List) (Huggett, James) (Entered: 01/31/2011) |
| 01/31/2011 | 259<br>(39 pgs; 8 docs) | Motion to Allow *Branhaven LLCs Secured Claim for Purposes of Credit Bid at Debtors 363 Sale* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. Hearing scheduled for 3/1/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 2/18/2011. (Attachments: 1 Notice of Motion2 Exhibit A3 Exhibit B4 Exhibit C5 Exhibit D6 Certificate of Service 7 Service List) (Huggett, James) (Entered: 01/31/2011) |
| 02/01/2011 | 260<br>(2 pgs) | Limited Objection *of Branhaven LLC to Debtors' Motion for Entry of Order (I) Authorizing the Debtors to Incur Postpetition Financing on a Super-Priority Basis, (II) Authorizing the Debtors' Use of Cash Collateral and (III) Scheduling a Final Hearing* (related document(s)254) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Brown, Amy) (Entered: 02/01/2011) |
| 02/01/2011 | 261<br>(1 pg) | Certificate of Service (related document(s)260) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Huggett, James) (Entered: 02/01/2011) |
| 02/01/2011 | 262<br>(20 pgs; 6 docs) | Monthly Application for Compensation of *Klehr Harrison Harvey Branzburg LLP (First)* for the period *December 9, 2010* to *December 31, 2010* Filed by Official Committee of Unsecured Creditors. Objections due by 2/21/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Beck, Richard) (Entered: 02/01/2011) |
| | 263<br>(2 pgs; 2 docs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 2/2/2011 at 11:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Capuzzi, Kevin) |

| | | |
|---|---|---|
| 02/02/2011 | | (Entered: 02/02/2011) |
| 02/02/2011 | 264<br>(2 pgs; 2 docs) | **Minutes of Hearing held on: 02/02/2011**<br>**Subject:** Interim DIP.<br>(vCal Hearing ID (126729)). (related document(s) 263)<br>(LMC) Additional attachment(s) added on 2/2/2011<br>(LMC). (Entered: 02/02/2011) |
| 02/02/2011 | 265<br>(42 pgs; 3 docs) | Order Approving Solicitation Procedures, Bidding<br>Procedures, Sale Procedures, Including Form and Manner<br>of Notice of Sale, and Procedures for the Assumption and<br>Assignment, or in the Alternative Rejection, of Executory<br>Contracts and Unexpired Leases of the Debtors. (related<br>document(s)217, 240, 243, 244) Order Signed on<br>2/2/2011. (Attachments: 1 Exhibit A-1, A-2, A-2-1, A-3,<br>A-3-12 Exhibit B) (TMB) (Entered: 02/02/2011) |
| 02/02/2011 | 266<br>(13 pgs; 2 docs) | Order (Interim) (I) Authorizing The Debtors To Incur<br>Postpetition Financing On A Super-Priority Basis, (II)<br>Authorizing The Debtors' Use Of Cash Collateral, And<br>(III) Scheduling A Final Hearing. (Related Doc # 254)<br>Order Signed on 2/2/2011. (Attachments: 1 Exhibit A)<br>(BMT) (Entered: 02/02/2011) |
| 02/02/2011 | 267<br>(12 pgs; 3 docs) | Certification of Counsel *Regarding Proposed Order<br>Authorizing Debtors to Employ American Medtech<br>Advisors LLC as Investment Banker* (related<br>document(s)173) Filed by Metamorphix, Inc..<br>(Attachments: 1 Proposed Form of Order 2 Certificate of<br>Service) (Capuzzi, Kevin) (Entered: 02/02/2011) |
| 02/04/2011 | 268<br>(8 pgs; 2 docs) | Order Authorizing Debtors To Employ American Medtech<br>Advisors LLC As Investment Banker. (related<br>document(s)173, 202) Order Signed on 2/4/2011.<br>(Attachments: 1 Exhibit A) (BMT) (Entered: 02/04/2011) |
| 02/04/2011 | 269<br>(2 pgs) | Notice of Appearance Filed by Centerpark Two, L.L.C..<br>(Macauley, Thomas) (Entered: 02/04/2011) |
| | 270<br>(16 pgs; 5 docs) | Objection *to (A) Debtor's Motion for Order Pursuant to<br>11 U.S.C. Section 365 (d)(4) Extending Time Within<br>Which to Assume or Reject Unexpired Leases of<br>Nonresidential Real Property and (B) Any Proposed<br>Cure Notice; and Cross Motion for Order (X) Deeming* |

12-61280-rk    Doc 202-1    FILED 12/02/13    ENTERED 12/02/13 16:55:28    Page 44 of 80

| | | |
|---|---|---|
| 02/04/2011 | | *Lease Rejected, (Y) Authorizing Application of Security Deposit and (Z) Allowing and Directing Payment of Administrative Expense* (related document(s)248) Filed by Centerpark Two, L.L.C. (Attachments: 1 Exhibit 2 Notice Notice of Cross Motion3 Proposed Form of Order 4 Certificate of Service) (Macauley, Thomas) (Entered: 02/04/2011) |
| 02/09/2011 | 271 (3 pgs) | Certificate of Service *Regarding the Order Approving Solicitation Procedures, Bidding Procedures, Sale Procedures, Including Form and Manner of Notice of Sale, and Procedures for the Assumption and Assignment, or in the Alternative Rejection, of Executory Contracts and Unexpired Leases of the Debtors; Interim Order (I) Authorizing the Debtors to Incur Postpetition Financing on a Super-Priority Basis, (II) Authorizing the Debtors Use of Cash Collateral, and (III) Scheduling a Final Hearing; and Order Authorizing Debtors to Employ American Medtech Advisors LLC as Investment Banker.* (related document(s)265, 266, 268) Filed by Metamorphix, Inc.. (Capuzzi, Kevin) (Entered: 02/09/2011) |
| 02/10/2011 | 272 (5 pgs; 2 docs) | Amended Application to Employ/Retain Shapiro Sher Guinot & Sandler as Special Counsel to the Debtor (Re: Docket No. 219) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 02/10/2011) |
| 02/15/2011 | 273 (32 pgs; 5 docs) | Objection *of Haussler Office Park, L.P. to Debtors' Notice of Proposed Cure Amount* Filed by Haussler Office Park, L.P. (Attachments: 1 Exhibit A2 Exhibit B3 Exhibit C4 Certificate of Service) (Cornell, L.) (Entered: 02/15/2011) |
| 02/16/2011 | 274 (1 pg) | Minute Sheet 341 Meeting Held *continued to March 9, 2011* Filed by United States Trustee. (Leamy, Jane) (Entered: 02/16/2011) |
| 02/16/2011 | 275 (6 pgs; 2 docs) | Objection *of Branhaven, LLC to Debtors Application to Employ Sharpiro Sher Guinot & Sandler as Special Counsel* (related document(s)219) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Certificate of Service) (Huggett, James) (Entered: 02/16/2011) |

| | | |
|---|---|---|
| 02/16/2011 | [276](#) <br> (2 pgs; 2 docs) | Notice of Withdrawal of *Objection of Branhaven, LLC to Debtors Application to Employ Sharpiro Sher Guinot & Sandler as Special Counsel* (related document(s)[275](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: [1](#) Certificate of Service) (Huggett, James) (Entered: 02/16/2011) |
| 02/16/2011 | [277](#) <br> (6 pgs) | Objection *to the Debtors Application to Employ Shapiro, Sher, Guinot & Sandler as Special Counsel* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Brown, Amy) (Entered: 02/16/2011) |
| 02/17/2011 | [278](#) <br> (1 pg) | Certificate of Service (related document(s)[277](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Huggett, James) (Entered: 02/17/2011) |
| 02/18/2011 | [279](#) <br> (7 pgs; 2 docs) | Objection *to Cross Motion of Centerpark, L.L.C. for Order Deeming Lease Rejected, Authorizing Application of Security Deposit and Allowing and Directing Payment of Administrative Expense* (related document(s)[270](#)) Filed by Metamorphix, Inc. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 02/18/2011) |
| 02/18/2011 | [280](#) <br> (72 pgs; 9 docs) | Objection *to Motion to Allow Branhaven, LLC's Secured Claim for Purposes of Credit Bid at Debtor's 363 Sale* (related document(s)[259](#)) Filed by Official Committee of Unsecured Creditors (Attachments: [1](#) Exhibit A[2](#) Exhibit B[3](#) Exhibit C[4](#) Exhibit D[5](#) Exhibit E[6](#) Exhibit F[7](#) Exhibit G[8](#) Certificate of Service) (Beck, Richard) (Entered: 02/18/2011) |
| 02/18/2011 | [281](#) <br> (47 pgs; 4 docs) | Application for Compensation of *Pinckney, Harris & Weidinger, LLC* for the period *November 1, 2010 to November 30, 2010* Filed by Metamorphix, Inc.. Objections due by 3/10/2011. (Attachments: [1](#) Exhibit A1[2](#) Exhibit A2[3](#) Certificate of Service) (Hiller, Adam) (Entered: 02/18/2011) |
| | [282](#) <br> (5 pgs; 2 docs) | Notice of Service *Regarding Application for Compensation of Pinckney, Harris & Weidinger, LLC* |

| 02/18/2011 | | *for the period November 1, 2010 to November 30, 2010* (related document(s)281) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 02/18/2011) |
|---|---|---|
| 02/18/2011 | 283<br>(42 pgs; 4 docs) | Third Application for Compensation of *Pinckney, Harris & Weidinger, LLC* for the period *December 1, 2010 to December 31, 2010* Filed by Metamorphix, Inc.. Objections due by 3/10/2011. (Attachments: 1 Exhibit A12 Exhibit A23 Certificate of Service) (Hiller, Adam) (Entered: 02/18/2011) |
| 02/18/2011 | 284<br>(5 pgs; 2 docs) | Notice of Service *Regarding Third Application for Compensation of Pinckney, Harris & Weidinger, LLC for the period December 1, 2010 to December 31, 2010* (related document(s)283) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 02/18/2011) |
| 02/18/2011 | 285<br>(45 pgs; 4 docs) | Application for Compensation of *Pinckney, Harris & Weidinger, LLC* for the period *(Fourth) January 1, 2011 to January 31, 2011* Filed by Metamorphix, Inc.. Objections due by 3/17/2011. (Attachments: 1 Exhibit A12 Exhibit A23 Certificate of Service) (Hiller, Adam) (Entered: 02/18/2011) |
| 02/18/2011 | 286<br>(5 pgs; 2 docs) | Notice of Service *RegardingApplication for Compensation of Pinckney, Harris & Weidinger, LLC for the period (Fourth) January 1, 2011 to January 31, 2011* (related document(s)285) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 02/18/2011) |
| 02/18/2011 | 287<br>(7 pgs; 3 docs) | Response *to Motion to Allow Branhaven LLCs Secured Claim for Purposes of Credit Bid at Debtors 363 Sale* (related document(s)259) Filed by Metamorphix, Inc. (Attachments: 1 Exhibit A2 Certificate of Service) (Hiller, Adam) (Entered: 02/18/2011) |
| 02/18/2011 | 288<br>(7 pgs; 2 docs) | Objection *of Branhaven, LLC to Motion for Extension of Time of Exclusive Periods for Debtors to File a Plan and to Solicit Acceptances of Plan* (related document(s)247) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Certificate of Service) (Brown, Amy) |

| | | |
|---|---|---|
| 02/18/2011 | | (Entered: 02/18/2011) |
| 02/18/2011 | [289](#)<br>(19 pgs; 4 docs) | "WITHDRAWN~related document #383" Motion to Approve *Debtor's Motion for Determination of Amount of, and for Recovery of, Surcharge Claims Against Branhaven LLC* Filed by Metamorphix, Inc.. Hearing scheduled for 4/20/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 3/21/2011. (Attachments: [1](#) Notice [2](#) Proposed Form of Order [3](#) Certificate of Service) (Hiller, Adam) Modified text on 4/19/2011 (JAF). (Entered: 02/18/2011) |
| 02/23/2011 | [290](#)<br>(4 pgs; 2 docs) | Objection *Pursuant to Section 365 of the Bankruptcy Code to Assumption and Cure Amount Proposed by Debtors* Filed by American Angus Association (Attachments: [1](#) Certificate of Service) (Taylor, William) (Entered: 02/23/2011) |
| 02/24/2011 | [291](#)<br>(3 pgs; 2 docs) | Notice of Appearance Filed by American Angus Association. (Attachments: [1](#) Certificate of Service) (Taylor, William) (Entered: 02/24/2011) |
| 02/24/2011 | [292](#)<br>(11 pgs; 4 docs) | Rule 2019 Statement *of Branhaven, LLC Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Concerning Multiple Representation of Creditors* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: [1](#) Exhibit A [2](#) Certificate of Service [3](#) Service List) (Brown, Amy) (Entered: 02/24/2011) |
| 02/24/2011 | [293](#)<br>(2 pgs) | Certificate of No Objection *Regarding Monthly Application for Compensation of Klehr Harrison Harvey Branzburg LLP (First) for the period December 9, 2010 to December 31, 2010 (NO ORDER REQUIRED)* (related document(s)[262](#)) Filed by Official Committee of Unsecured Creditors. (Beck, Richard) (Entered: 02/24/2011) |
| | [294](#)<br>(63 pgs; 10 docs) | Reply *Memorandum of Branhaven LLC in Opposition to the Objections of the Official Committee of Unsecured Creditors and Debtors to Motion to Allow Branhaven LLCs Secured Claim for Purposes of Credit Bid at Debtors Section 363 Sale* (related |

| | | |
|---|---|---|
| 02/24/2011 | | document(s)259, 280, 287) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Exhibit 56 Exhibit 67 Exhibit 78 Certificate of Service 9 Service List) (Brown, Amy) (Entered: 02/24/2011) |
| 02/25/2011 | 295 (3 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 3/1/2011 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 02/25/2011) |
| 02/25/2011 | 296 (2 pgs) | Motion to Appear pro hac vice *of John D. Cornwell, Fulbright & Jaworski LLP.* Receipt Number DEX009212, Filed by Fred Hutchinson Cancer Research Center, Argus Genetics, LLC, and Mars, Inc.. (Ward, Matthew) (Entered: 02/25/2011) |
| 02/25/2011 | 297 (2 pgs) | Motion to Appear pro hac vice *of Marc L. Delflache, Fulbright & Jaworski LLP.* Receipt Number DEX009212, Filed by Fred Hutchinson Cancer Research Center, Argus Genetics, LLC, and Mars, Inc.. (Ward, Matthew) (Entered: 02/25/2011) |
| 02/25/2011 | 298 (2 pgs) | Motion to Appear pro hac vice *of William R. Greendyke, Fulbright & Jaworski LLP.* Receipt Number DEX009212, Filed by Fred Hutchinson Cancer Research Center, Argus Genetics, LLC, and Mars, Inc.. (Ward, Matthew) (Entered: 02/25/2011) |
| 02/25/2011 | 299 (10 pgs; 3 docs) | Limited Objection *to Debtors' Motion for Approval of Sale of Substantially all of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Other Encumbrances* (related document(s)217) Filed by Fred Hutchinson Cancer Research Center, Argus Genetics, LLC, and Mars, Inc. (Attachments: 1 Certificate of Service 2 Service List) (Ward, Matthew) (Entered: 02/25/2011) |
| | 300 (7 pgs; 2 docs) | Objection *of BeefTek, Inc. and PrimeBeefMarker, LLC to Notice of Debtors' Proposed Assumption and Assignment of Unexpired Leases and/or Executory Contracts* Filed by BeefTek, Inc., PrimeBeefMarker, LLC (Attachments: 1 Certificate of Service) (Alberto, |

| 02/25/2011 | | Justin) (Entered: 02/25/2011) |
|---|---|---|
| 02/26/2011 | [301](#)<br>(17 pgs; 2 docs) | Objection (Preliminary) to Debtors' Potential Assumption and Assignment of Contract and Cure Amounts (related document(s)[217](#), [265](#)) Filed by Hubbard S.A.S. (Attachments: [1](#) Exhibit A) (Bass, David) Modified on 3/1/2011 (NAL). (Entered: 02/26/2011) |
| 02/28/2011 | [302](#)<br>(4 pgs) | Notice of Appearance Filed by John Hopkins University Office Of Technology Transfer. (JAF) (Entered: 02/28/2011) |
| 02/28/2011 | [303](#)<br>(9 pgs; 3 docs) | Objection *to the Notice of Debtors' Proposed Assumption and Assignment of Unexpired Leases and/or Executory Contracts.* (related document(s)[217](#)) Filed by The Texas A&M University System (Attachments: [1](#) Certification Re: Conventional Filing[2](#) Certification of Government Attorney) (JAF) (Entered: 02/28/2011) |
| 02/28/2011 | [304](#)<br>(2 pgs) | Motion to Appear pro hac vice *of Gilbert A. Green, Fulbright & Jaworski LLP.* Receipt Number DEX009246, Filed by Fred Hutchinson Cancer Research Center, Argus Genetics, LLC, and Mars, Inc.. (Ward, Matthew) (Entered: 02/28/2011) |
| 02/28/2011 | [305](#)<br>(23 pgs; 6 docs) | Monthly Application for Compensation of *Klehr Harrison Harvey Branzburg LLP (Second)* for the period *January 1, 2011 to January 31, 2011* Filed by Official Committee of Unsecured Creditors. Objections due by 3/21/2011. (Attachments: [1](#) Notice [2](#) Exhibit A[3](#) Exhibit B[4](#) Exhibit C[5](#) Certificate of Service) (Beck, Richard) (Entered: 02/28/2011) |
| 02/28/2011 | [306](#)<br>(23 pgs; 3 docs) | Affidavit *of Service Regarding Notice of Debtors' Proposed Assumption and Assignment of Unexpired Leases and/or Executory Contracts* Filed by Metamorphix, Inc.. (Attachments: [1](#) Exhibit A[2](#) Exhibit B) (Hiller, Adam) (Entered: 02/28/2011) |
| 02/28/2011 | [307](#)<br>(2 pgs) | Order Granting Motion for Admission Pro Hac Vice of John D. Cornwell(related document(s)[296](#)) Order Signed on 2/28/2011. (JDH) (Entered: 02/28/2011) |
| | [308](#) | Order Granting Motion for Admission Pro Hac Vice of |

| 02/28/2011 | (2 pgs) | Marc L. Delflache (related document(s)297) Order Signed on 2/28/2011. (JDH) (Entered: 02/28/2011) |
|---|---|---|
| 02/28/2011 | 309 (2 pgs) | Order Granting Motion for Admission Pro Hac Vice of William Greendyke (related document(s)298) Order Signed on 2/28/2011. (JDH) (Entered: 02/28/2011) |
| 03/01/2011 | 310 (1 pg) | Certificate of Service *regarding Objection (Preliminary) to Debtors' Potential Assumption and Assignment of Contract and Cure Amounts* (related document(s)301) Filed by Hubbard S.A.S.. (Bass, David) (Entered: 03/01/2011) |
| 03/01/2011 | 311 (4 pgs) | Affidavit of Service Regarding Objection (Preliminary) to Debtors' Potential Assumption and Assignment of Contract and Cure Amounts. (related document(s)301) Filed by Hubbard S.A.S.. (Bass, David) Modified docket text on 3/2/2011 (LMD). (Entered: 03/01/2011) |
| 03/01/2011 | 313 (2 pgs; 2 docs) | **Minutes of Hearing held on: 03/01/2011** **Subject:** SPECIAL HEARING on Branhaven Motion. (vCal Hearing ID (126731)). (related document(s) 295) (LMC) Additional attachment(s) added on 3/3/2011 (LMC). (Entered: 03/03/2011) |
| 03/02/2011 | 312 (2 pgs) | Order Granting Motion for Admission pro hac vice of Gilbert A. Green (Related Doc # 304) Order Signed on 3/1/2011. (TAS) (Entered: 03/02/2011) |
| 03/03/2011 | 314 (6 pgs; 2 docs) | Certification of Counsel Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Exhibit A) (Brown, Amy) (Entered: 03/03/2011) |
| 03/03/2011 | 315 (2 pgs) | Order (WITH REVISIONS MADE BY THE COURT) regarding Motion to Allow Branhaven LLC's Secured Claim for Purposes of Credit Bid at Debtors' 363 Sale. (related document(s)314) Order Signed on 3/3/2011. (LMD) (Entered: 03/03/2011) |
| | 316 (8 pgs; 2 docs) | Limited Objection *of American Bucking Bull, Inc. to Debtors' Motion for Approval of Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Other Encumbrances* (related |

| | | |
|---|---|---|
| 03/03/2011 | | document(s)217) Filed by American Bucking Bull, Inc. (Attachments: 1 Certificate of Service) (Minuti, Mark) (Entered: 03/03/2011) |
| 03/03/2011 | 317<br>(18 pgs; 2 docs) | ***ENTERED IN ERROR / DUPLICATE OF DKT #301*** Preliminary Objection *of Hubbard S.A.S. to Debtors Potential Assumption and Assignment of Contract and Cure Amounts.* (related document(s)217, 265) Filed by Hubbard S.A.S. (Attachments: 1 Exhibit A) (VIB) Modified on 3/3/2011 (VIB). Modified on 3/4/2011 (MJY). (Entered: 03/03/2011) |
| 03/04/2011 | 318<br>(5 pgs; 3 docs) | Joinder *Debtors' Joinder in and Supplement to Motion for Authority To Employ and Pay Non-Bankruptcy Professionals* (related document(s)78) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service 2 Service List) (Hiller, Adam) (Entered: 03/04/2011) |
| 03/04/2011 | 319 | Request for Transcript of hearing held on 03/01/2011 received. To obtain a copy of this transcript, contact the Court Reporter/Transcriber Julie Parrack, Telephone number (410) 398-5967. (SG) (Entered: 03/04/2011) |
| 03/04/2011 | 320<br>(6 pgs; 3 docs) | Notice of Hearing *(Request for Expedited and Emergency Telephonic Hearing)* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Exhibit A2 Certificate of Service) (Brown, Amy) (Entered: 03/04/2011) |
| 03/07/2011 | 321<br>(259 pgs; 3 docs) | Transcript regarding Hearing Held 3/1/2011 RE: Special Hearing on Branhaven Motion. Remote electronic access to the transcript is restricted until 6/6/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Julie Parrack, Telephone number (410)398-5967.] (RE: related document(s) 295). Notice of Intent to Request Redaction Deadline Due By 3/14/2011. Redaction Request Due By 3/28/2011. Redacted Transcript Submission Due By 4/7/2011. Transcript access will be restricted through 6/6/2011. (BJM) (Entered: 03/07/2011) |
| | 322<br>(10 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 3/9/2011 at |

| 03/07/2011 | | 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Hiller, Adam) (Entered: 03/07/2011) |
| --- | --- | --- |
| 03/07/2011 | [323](#) (79 pgs; 7 docs) | Objection *(Further)* to Debtor's Proposed Assumption and Assignment of Contract and Cure Amounts, and *(B) Motion to File Exhibits Under Seal* (related document(s)[217](#), [265](#)) Filed by Hubbard S.A.S. (Attachments: [1](#) Exhibit A[2](#) Exhibit B - Redacted Version[3](#) Exhibit C- Sealed[4](#) Exhibit D - Sealed[5](#) Exhibit E - Sealed[6](#) Exhibit F - Sealed) (Quirk, Marion) (Entered: 03/07/2011) |
| 03/07/2011 | [324](#) (5 pgs; 2 docs) | Motion to Shorten *the Notice and Objection Period with Respect to Motion to File Exhibits to Further Objection Under Seal* (related document(s)[323](#)) Filed by Hubbard S.A.S.. (Attachments: [1](#) Proposed Form of Order) (Bhatnagar, Sanjay) (Entered: 03/07/2011) |
| 03/07/2011 | [325](#) (1 pg) | Motion to Appear pro hac vice *of John H. Drucker, Esquire*. Receipt Number DEX009356, Filed by Hubbard S.A.S.. (Bhatnagar, Sanjay) (Entered: 03/07/2011) |
| 03/07/2011 | [326](#) (1 pg) | Motion to Appear pro hac vice *of David M. Bass, Esquire*. Receipt Number DEX009355, Filed by Hubbard S.A.S.. (Bhatnagar, Sanjay) (Entered: 03/07/2011) |
| 03/07/2011 | [327](#) (1 pg) | Order Granting Motion for Admission pro hac vice of John H. Drucker, Esquire (Related Doc # [325](#)) Order Signed on 3/7/2011. (MDW) (Entered: 03/07/2011) |
| 03/07/2011 | [328](#) (1 pg) | Order Granting Motion for Admission pro hac vice of David M. Bass, Esquire (Related Doc # [326](#)) Order Signed on 3/7/2011. (MDW) (Entered: 03/07/2011) |
| 03/07/2011 | [329](#) (2 pgs) | Affidavit/Declaration of Service *Regarding Notice of Agenda of Matters Scheduled for Hearing on 3/9/2011 at 10:30 AM* (related document(s)[322](#)) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 03/07/2011) |
| | [330](#) (2 pgs) | Notice of Withdrawal *(Stipulation) for Objection to FIRST MONTHLY FEE STATEMENT OF PINCKNEY, HARRIS & WEIDINGER, LLC AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION, FOR* |

| | | |
|---|---|---|
| 03/08/2011 | | *COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 30, 2010 THROUGH OCTOBER 31, 2010 Filed by Branhaven LLC* (related document(s)[200](#)) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 03/08/2011) |
| 03/08/2011 | [331](#) (2 pgs) | Order Shortening Notice and Objection Period with Respect to Hubbard S.A.S.' Motion to File Exhibits to Further Objection Under Seal. (Related Doc # [324](#)) Order Signed on 3/8/2011. (BMT) (Entered: 03/08/2011) |
| 03/08/2011 | [332](#) (2 pgs) | Motion to Appear pro hac vice *of Gina N. Shishima, Fulbright & Jaworski LLP*. Receipt Number DEX009320, Filed by Fred Hutchinson Cancer Research Center, Argus Genetics, LLC, and Mars, Inc.. (Ward, Matthew) (Entered: 03/08/2011) |
| 03/08/2011 | [333](#) (5 pgs) | Affidavit/Declaration of Service *regarding Objection (Further) to Debtor's Proposed Assumption and Assignment of Contract and Cure Amounts, and (B) Motion to File Exhibits Under Seal* (related document(s)[323](#)) Filed by Hubbard S.A.S.. (Bhatnagar, Sanjay) (Entered: 03/08/2011) |
| 03/08/2011 | [334](#) (10 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 3/9/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Hiller, Adam) (Entered: 03/08/2011) |
| 03/08/2011 | [335](#) (27 pgs; 2 docs) | Objection *of Genetic Technologies, Ltd. to Debtors' Motion to Assume and Assign Certain Licensing Agreement* (related document(s)[217](#), [265](#)) Filed by Genetic Technologies, Ltd. (Attachments: [1](#) Exhibit A) (Waxman, Jeffrey) (Entered: 03/08/2011) |
| 03/09/2011 | [336](#) (2 pgs) | Affidavit/Declaration of Service *regarding Objection of Genetic Technologies, Ltd. to Debtors' Motion to Assume and Assign Certain Licensing Agreement* (related document(s)[335](#)) Filed by Genetic Technologies, Ltd.. (Waxman, Jeffrey) (Entered: 03/09/2011) |
| | [337](#) (2 pgs) | Affidavit/Declaration of Service *for First Amended Notice of Agenda of Matters Scheduled for Hearing on* |

| | | |
|---|---|---|
| 03/09/2011 | | *March 9, 2011 at 10:30 a.m.* (related document(s)334) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 03/09/2011) |
| 03/09/2011 | 338 (1 pg) | Notice of Service *(Notice and Certificate of Service)* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 03/09/2011) |
| 03/09/2011 | 339 (1 pg) | Order Granting Motion for Admission Pro Hac Vice of Gina N. Shishima. (related document(s)332) Order Signed on 3/9/2011. (TMB) (Entered: 03/09/2011) |
| 03/09/2011 | 340 (2 pgs) | Certificate of No Objection *Regarding Application for Compensation of Pinckney, Harris & Weidinger, LLC for the period 9/30/2010 to 10/31/2010* (related document(s)164) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 03/09/2011) |
| 03/09/2011 | 341 (2 pgs) | Order (Revisions Made By The Court) Extending Deadlines to Assume or Reject Unexpired Leases of Non-Residential Real Property. (related document(s)248, 270, 279) Order Signed on 3/9/2011. (TMB) (Entered: 03/09/2011) |
| 03/09/2011 | 342 (2 pgs) | Order Granting In Part Cross Motion of Centerpark Two, L.L.C. for Order for Order Deeming Lease Rejected, Authorizing Application of Security Deposit and Allowing and Directing Payment of Administrative Expense. (related document(s)248, 270) Order Signed on 3/9/2011. (TMB) (Entered: 03/09/2011) |
| 03/09/2011 | 343 (1 pg) | Minute Sheet 341 Meeting Held *and concluded March 9, 2011* Filed by United States Trustee. (Leamy, Jane) (Entered: 03/09/2011) |
| 03/09/2011 | 344 (2 pgs) | BNC Certificate of Mailing. (related document(s)321) Service Date 03/09/2011. (Admin.) (Entered: 03/10/2011) |
| | 345 (2 pgs; 2 docs) | **Minutes of Hearing held on: 03/09/2011** **Subject:** Omnibus and Sale. (vCal Hearing ID (122199)). (related document(s) 334) (LMC) Additional attachment(s) added on 3/10/2011 |

| 03/09/2011 | | (LMC). (Entered: 03/10/2011) |
|---|---|---|
| 03/10/2011 | [346](#)<br>(12 pgs) | Objection to Professional Fees *Objection to Second Monthly Fee Statement of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors and Debtors In Possession for Compensation and Reimbursement of Expenses for the Period November 1, 2010 through November 30, 2010* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 03/10/2011) |
| 03/10/2011 | [347](#)<br>(11 pgs) | Objection *to Third Monthly Fee Statement of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors and Debtors in Possession, for Comensation and Reimbursement of Expenses for the Period December 1, 2010 through December 31, 2010* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Brown, Amy) (Entered: 03/10/2011) |
| 03/11/2011 | [348](#)<br>(1 pg) | Second Notice of Appearance Filed by Tamea Price. (KPB) (Entered: 03/11/2011) |
| 03/11/2011 | [349](#)<br>(2 pgs) | Certificate of Service *to Objection to Second Monthly Fee Statement of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors and Debtors In Possession for Compensation and Reimbursement of Expenses for the Period November 1, 2010 through November 30, 2010* (related document(s)[346](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) Modified on 3/14/2011 to correct docket text. (KPB). (Entered: 03/11/2011) |
| 03/11/2011 | [350](#)<br>(2 pgs) | Certificate of Service *to Objection to Third Monthly Fee Statement of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors and Debtors in Possession, for Comensation and Reimbursement of Expenses for the Period December 1, 2010 through December 31, 2010* (related document(s)[347](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) Modified on 3/14/2011 to correct docket text. (KPB). (Entered: 03/11/2011) |
| | [351](#)<br>(16 pgs; 4 docs) | Affidavit *of Service of Notice of Selection of Winning Bidder* Filed by Metamorphix, Inc.. (Attachments: [1](#) Exhibit A[2](#) Exhibit A-1[3](#) Exhibit A-2) (Capuzzi, Kevin) |

| 03/11/2011 | | (Entered: 03/11/2011) |
|---|---|---|
| 03/11/2011 | [352](#) <br> (3 pgs) | Notice of Service *of Order Extending Deadlines To Assume Or Reject Leases Of Non-Residential Real Property and Order Granting In Part Cross Motion Of Centerpark Two, L.L.C. For Order Deeming Lease Rejected, Authorizing Application Of Security Deposit And Allowing And Directing Payment Of Administrative Expense* (related document(s)[341](#), [342](#)) Filed by Metamorphix, Inc.. (Hiller, Adam) (Entered: 03/11/2011) |
| 03/17/2011 | [353](#) <br> (47 pgs; 3 docs) | Certification of Counsel *Regarding Order Approving Sale of Substantially All of the Debtors Assets Free and Clear of Liens, Claims, Interests, and Other Encumbrances, Approving Assumption and Assignment, or in the Alternative Rejection, of Executory Contracts and Unexpired Leases, and Granting Related Relief* (related document(s)[217](#), [240](#), [243](#), [273](#), [290](#), [299](#), [300](#), [301](#), [303](#), [316](#), [323](#)) Filed by Metamorphix, Inc.. (Attachments: [1](#) Exhibit 1[2](#) Certificate of Service) (Hiller, Adam) (Entered: 03/17/2011) |
| 03/17/2011 | [354](#) <br> (5 pgs; 2 docs) | Notice of Hearing Monthly Fee Applications of Pinckney, Harris & Weidinger, LLC (related document(s)[281](#), [283](#)) Filed by Metamorphix, Inc.. Hearing scheduled for 4/20/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 3/10/2011. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) Modified text on 3/18/2011 (NAB). (Entered: 03/17/2011) |
| 03/17/2011 | [355](#) <br> (42 pgs; 2 docs) | Order Approving Sale of Substantially all of the Debtors Assets Free and Clear of Liens, Claims, Interests, and other Encumbrances, Approving Assumption and Assignment, or in the Alternative Rejection, of Executory Contracts and Unexpired Leases, and Granting Related Relief. (related document(s)[217](#), [240](#), [243](#), [273](#), [290](#), [299](#), [300](#), [301](#), [303](#), [316](#), [323](#)) Order Signed on 3/17/2011. (Attachments: [1](#) Exhibit A) (VIB) (Entered: 03/17/2011) |
| | [356](#) <br> (11 pgs; 3 docs) | Certification of Counsel *Regarding Order Approving Stipulation Amending Sale Order* (related document(s)[355](#)) Filed by Metamorphix, Inc.. (Attachments: [1](#) Exhibit 1 (Proposed Order)[2](#) Certificate |

| 03/18/2011 | | of Service) (Hiller, Adam) (Entered: 03/18/2011) |
|---|---|---|
| 03/18/2011 | [357](#) (8 pgs; 2 docs) | Order Approving Stipulation Amending Order Approving Sale of Substantially All Of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Other Encumbrances, Approving Assumption and Assignment, Or In The Alternative Rejection, of Executory Contracts and Unexpired Leases, and Granting Related Relief(related document(s)[353](#), [355](#), [356](#)) Order Signed on 3/18/2011. (Attachments: [1](#) Exhibit A) (MEB) (Entered: 03/18/2011) |
| 03/18/2011 | [358](#) (11 pgs; 4 docs) | Affidavit/Declaration of Service *Regarding Notice of Debtors' Rejection of Unexpired Leases and/or Executory Contracts* (related document(s)[265](#)) Filed by Metamorphix, Inc.. (Attachments: [1](#) Exhibit A[2](#) Exhibit A-1[3](#) Exhibit A-2) (Capuzzi, Kevin) (Entered: 03/18/2011) |
| 03/18/2011 | [359](#) (10 pgs; 4 docs) | Motion to Convert Chapter 11 Case to a Case Under Chapter 7. Fee Amount $15. Filed by Metamorphix, Inc.. Hearing scheduled for 4/20/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 4/11/2011. (Attachments: [1](#) Notice [2](#) Proposed Form of Order [3](#) Certificate of Service) (Capuzzi, Kevin) (Entered: 03/18/2011) |
| 03/21/2011 | 360 | Receipt of filing fee for Motion to Convert Case 11 to Chapter 7 (B)(10-10273-MFW) [motion,mcn11to7] ( 15.00). Receipt Number 5160665, amount $ 15.00. (U.S. Treasury) (Entered: 03/21/2011) |
| 03/21/2011 | [361](#) (9 pgs; 2 docs) | Objection *to Second Fee Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2011 through January 31, 2011* (related document(s)[305](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: [1](#) Certificate of Service) (Brown, Amy) (Entered: 03/21/2011) |
| | [362](#) (98 pgs; 8 docs) | "WITHDRAWN~related document #383" Objection of Branhaven LLC to Debtor's Motion for Determination of Amount of, and for Recovery of, Surcharge Claims |

12-61280-rk   Doc 202-1   FILED 12/02/13   ENTERED 12/02/13 16:55:28   Page 58 of 80

| | | |
|---|---|---|
| 03/23/2011 | | Against Branhaven LLC (related document(s)289) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Exhibit 56 Exhibit 67 Certificate of Service) (Brown, Amy) Modified to correct docket text on 3/24/2011 (JNP). Modified text on 4/19/2011 (JAF). (Entered: 03/23/2011) |
| 03/24/2011 | 363<br>(101 pgs; 6 docs) | Objection *to Fourth Monthly Fee Statement of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors and Debtors in Possession, for Compensation and Reimbursement of Expenses for the Period January 1, 2011 and January 31, 2011* (related document(s)285) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Exhibit 12 Exhibit 23 Exhibit 34 Exhibit 45 Certificate of Service) (Brown, Amy) (Entered: 03/24/2011) |
| 03/25/2011 | 364<br>(23 pgs; 6 docs) | Monthly Application for Compensation of *Klehr Harrison Harvey Branzburg LLP (Third)* for the period *February 1, 2011 to February 28, 2011* Filed by Official Committee of Unsecured Creditors. Objections due by 4/15/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Beck, Richard) (Entered: 03/25/2011) |
| 03/29/2011 | 365<br>(40 pgs; 3 docs) | Application for Compensation of *Pinckney, Harris & Weidinger, LLC, as Counsel to the Debtor* for the period *(Fifth) February 1, 2011 to February 28, 2011* Filed by Metamorphix, Inc.. Objections due by 4/18/2011. (Attachments: 1 Exhibit A2 Certificate of Service) (Hiller, Adam) (Entered: 03/29/2011) |
| 03/29/2011 | 366<br>(5 pgs; 2 docs) | Notice of Service - *Notice of Fifth Monthly Fee Statement of Pinckney, Harris & Weidinger, LLC for the Period of February 1, 2011 to February 28, 2011* (related document(s)365) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Hiller, Adam) (Entered: 03/29/2011) |
| | 367<br>(15 pgs; 5 docs) | Quarterly Application for Compensation of *Klehr Harrison Harvey Branzburg LLP (First)* for the period *December 9, 2010 to December 31, 2010* Filed by Official Committee of Unsecured Creditors. Hearing |

| | | |
|---|---|---|
| 03/30/2011 | | scheduled for 4/20/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 4/13/2011. (Attachments: 1 Notice 2 Exhibit A3 Proposed Form of Order 4 Certificate of Service) (Beck, Richard) (Entered: 03/30/2011) |
| 03/31/2011 | 368 (2 pgs) | Certificate of Service Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 03/31/2011) |
| 03/31/2011 | 369 (2 pgs) | Certificate of Service Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 03/31/2011) |
| 04/04/2011 | 370 (2 pgs) | Certificate of Service Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 04/04/2011) |
| 04/04/2011 | 371 (2 pgs) | Certificate of Service Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 04/04/2011) |
| 04/05/2011 | 372 (7 pgs; 4 docs) | Motion to Shorten (related document(s)359) Filed by Metamorphix, Inc.. (Attachments: 1 Proposed Form of Order 2 Certificate of Service 3 Service List) (Hiller, Adam) (Entered: 04/05/2011) |
| 04/06/2011 | 373 (3 pgs; 2 docs) | Amended Certificate of Service (related document(s)372) Filed by Metamorphix, Inc.. (Attachments: 1 Service List) (Hiller, Adam) (Entered: 04/06/2011) |
| 04/06/2011 | 374 (4 pgs; 2 docs) | Objection *to Debtors' Motion to Shorten Time and Limit Notice* (related document(s)372) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Certificate of Service) (Brown, Amy) (Entered: 04/06/2011) |
| 04/08/2011 | 375 (7 pgs; 3 docs) | Response *of U.S. Trustee to Debtors' Motion to Convert Cases from Chapter 11 to Chapter 7* (related document(s)359) Filed by United States Trustee (Attachments: 1 Exhibit 2 Certificate of Service) (Leamy, Jane) (Entered: 04/08/2011) |

| | | |
|---|---|---|
| 04/12/2011 | [376](#)<br>(5 pgs; 2 docs) | Notice of Hearing *Regarding Application for Compensation of Pinckney, Harris & Weidinger, LLC for the period (Fourth) January 1, 2011 to January 31, 2011* (related document(s)[285](#)) Filed by Metamorphix, Inc.. Hearing scheduled for 4/20/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 3/17/2011. (Attachments: [1](#) Certificate of Service) (Hiller, Adam) (Entered: 04/12/2011) |
| 04/13/2011 | [377](#)<br>(4 pgs; 2 docs) | Notice of Appearance Filed by Tamea Price. (Attachments: [1](#) Affidavit of Service) (Kunz, III, Carl) (Entered: 04/13/2011) |
| 04/13/2011 | [378](#)<br>(4 pgs; 2 docs) | Notice of Hearing *Related to Second Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2011 Through January 31, 2011* (related document(s)[305](#), [361](#)) Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 4/20/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: [1](#) Certificate of Service) (Beck, Richard) (Entered: 04/13/2011) |
| 04/15/2011 | [379](#)<br>(10 pgs; 3 docs) | Certification of Counsel *Regarding Order Approving Stipulation Withdrawing Debtors' Motion for Determination of Amount of, and for Recovery of, Surcharge Claims Against Branhaven LLC Without Prejudice* (related document(s)[289](#), [362](#)) Filed by Metamorphix, Inc.. (Attachments: [1](#) Exhibit 1[2](#) Certificate of Service) (Hiller, Adam) (Entered: 04/15/2011) |
| 04/15/2011 | [380](#)<br>(5 pgs; 2 docs) | Certificate of No Objection *Regarding Quarterly Application for Compensation of Klehr Harrison Harvey Branzburg LLP (First) for the period December 9, 2010 to December 31, 2010* (related document(s)[367](#)) Filed by Official Committee of Unsecured Creditors. (Attachments: [1](#) Exhibit A) (Beck, Richard) (Entered: 04/15/2011) |
| | [381](#)<br>(11 pgs; 3 docs) | Objection *to Third Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Compensation and Reimbursement of Expenses as Counsel to the* |

| | | |
|---|---|---|
| 04/15/2011 | | *Official Committee of Unsecured Creditors for the Period from February 1, 2011 though February 28, 2011* (related document(s)364) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: 1 Exhibit 12 Certificate of Service) (Brown, Amy) (Entered: 04/15/2011) |
| 04/18/2011 | 382 (11 pgs; 2 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 4/20/2011 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service) (Capuzzi, Kevin) (Entered: 04/18/2011) |
| 04/18/2011 | 383 (4 pgs; 2 docs) | Order Approving Stipulation Withdrawing Debtor's Motion for Determination of Amount of, and for Recovery of, Surcharge Claims Against Branhaven LLC (related document(s)289, 362) Order Signed on 4/18/2011. (Attachments: 1 Exhibit) (MDW) (Entered: 04/18/2011) |
| 04/20/2011 | 384 (1 pg) | **Minutes of Hearing held on: 04/20/2011** **Subject:** Omnibus and Fees. (vCal Hearing ID (122200)). (related document(s) 382) (LMC) (Entered: 04/20/2011) |
| 04/20/2011 | 385 (10 pgs; 3 docs) | Certification of Counsel *Regarding Stipulation Resolving Objection of BeefTek, Inc. and PrimeBeefMarker, LLC to Notice of Debtors' Proposed Assumption and Assignment of Unexpired Leases and/or Executory Contracts* (related document(s)300) Filed by BeefTek, Inc., PrimeBeefMarker, LLC. (Attachments: 1 Exhibit A2 Exhibit B) (Alberto, Justin) (Entered: 04/20/2011) |
| 04/20/2011 | 386 (1 pg) | Order Approving Stipulation Resolving Objection of BeefTek, Inc. and PrimeBeefMarker, LLC to Notice of Debtors' Proposed Assumption and Assignment of Unexpired Leases and/or Executory Contracts. (related document(s)385) Order Signed on 4/20/2011. (SLF) (Entered: 04/20/2011) |
| 04/20/2011 | 387 (2 pgs) | Order Converting Case to Chapter 7. (related document(s)359, 375) Signed on 4/20/2011. (SLF) (Entered: 04/20/2011) |

| 04/21/2011 | [388](#)<br>(1 pg) | Appointment of Trustee *Jeoffrey L. Burtch* Filed by United States Trustee. (United States Trustee) (Entered: 04/21/2011) |
| 04/21/2011 | | Jeoffrey L. Burtch, Trustee added to case. (JAF) (Entered: 04/21/2011) |
| 04/21/2011 | [389](#)<br>(4 pgs; 2 docs) | Notice of Conversion of Chapter 11 to Chapter 7. (JAF) (Entered: 04/21/2011) |
| 04/21/2011 | [390](#)<br>(3 pgs; 2 docs) | Meeting of Creditors 341(a) meeting to be held on 5/17/2011 at 02:00 PM at US District Court, 844 King St., Room 2112, Wilmington, Delaware. Proofs of Claims due by 8/15/2011. Government Proof of Claim due by 10/17/2011. (CLO) (Entered: 04/21/2011) |
| 04/21/2011 | 391 | Request for Transcript of hearing held on 4/20/2011 received. To obtain a copy of this transcript, contact Julie Parrack, the Court Reporter/Transcriber , Telephone number (443) 553-6949. (JDH) (Entered: 04/21/2011) |
| 04/23/2011 | [392](#)<br>(6 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (related document(s)[390](#)) Service Date 04/23/2011. (Admin.) (Entered: 04/24/2011) |
| 04/23/2011 | [393](#)<br>(4 pgs) | BNC Certificate of Mailing. (related document(s)[389](#)) Service Date 04/23/2011. (Admin.) (Entered: 04/24/2011) |
| 04/26/2011 | [394](#)<br>(15 pgs; 3 docs) | Transcript regarding Hearing Held 4/20/2011 RE: Omnibus/Fees. Remote electronic access to the transcript is restricted until 7/25/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Julie Parrack, Telephone number (410)398-5967.] (RE: related document(s) [382](#)). Notice of Intent to Request Redaction Deadline Due By 5/3/2011. Redaction Request Due By 5/17/2011. Redacted Transcript Submission Due By 5/27/2011. Transcript access will be restricted through 7/25/2011. (BJM) (Entered: 04/26/2011) |
| 04/27/2011 | [395](#)<br>(1 pg) | Notice of Withdrawal of Appearance Filed by Metamorphix, Inc.. (Toms, Chad) (Entered: 04/27/2011) |

| | | |
|---|---|---|
| 04/28/2011 | 396 (2 pgs) | BNC Certificate of Mailing. (related document(s)394) Service Date 04/28/2011. (Admin.) (Entered: 04/29/2011) |
| 04/29/2011 | 397 (1 pg) | Notice of Appearance Filed by Jeoffrey L. Burtch. (Dube, Dale) (Entered: 04/29/2011) |
| 05/02/2011 | 398 (2 pgs) | Certificate of No Objection *{Partial} Regarding Second Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from January 1, 2011 through January 31, 2011 [No Order Required]* (related document(s)305, 361) Filed by Official Committee of Unsecured Creditors. (Beck, Richard) (Entered: 05/02/2011) |
| 05/02/2011 | 399 (2 pgs) | Certificate of No Objection *{Partial} Regarding Third Monthly Fee Application of Klehr Harrison Harvey Branzburg LLP for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from February 1, 2011 though February 28, 2011 [No Order Required]* (related document(s)364, 381) Filed by Official Committee of Unsecured Creditors. (Beck, Richard) (Entered: 05/02/2011) |
| 05/03/2011 | 400 (41 pgs; 4 docs) | Application for Compensation *(Sixth) of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtor* for the period *March 1, 2011 to March 31, 2011* Filed by Metamorphix, Inc.. Hearing scheduled for 5/25/2011 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl, Courtroom #4, Wilmington, Delaware. Objections due by 5/18/2011. (Attachments: 1 Exhibit A-12 Exhibit A-23 Certificate of Service) (Harris, Donna) (Entered: 05/03/2011) |
| 05/03/2011 | 401 (5 pgs; 2 docs) | Notice of Service *Regarding Application for Compensation (Sixth) of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtor for the period March 1, 2011 to March 31, 2011* (related document(s)400) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Harris, Donna) (Entered: 05/03/2011) |

| | | |
|---|---|---|
| 05/03/2011 | **402**<br>(20 pgs; 4 docs) | Application for Compensation *(Seventh) of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors* for the period *April 1, 2011* to *April 20, 2011* Filed by Metamorphix, Inc.. Hearing scheduled for 5/25/2011 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 5/18/2011. (Attachments: 1 Exhibit A-1 2 Exhibit A-2 3 Certificate of Service) (Harris, Donna) (Entered: 05/03/2011) |
| 05/03/2011 | **403**<br>(5 pgs; 2 docs) | Notice of Service *Regarding Application for Compensation (Seventh) of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors for the period April 1, 2011 to April 20, 2011* (related document(s)402) Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Harris, Donna) (Entered: 05/03/2011) |
| 05/04/2011 | **404**<br>(8 pgs; 3 docs) | Final Application for Compensation *of Pinckney, Harris & Weidinger, LLC as Counsel for the Debtors* for the period *September 30, 2010* to *April 20, 2011* Filed by Metamorphix, Inc.. Hearing scheduled for 5/25/2011 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 5/18/2011. (Attachments: 1 Proposed Form of Order 2 Certificate of Service) (Harris, Donna) (Entered: 05/04/2011) |
| 05/04/2011 | **405**<br>(5 pgs; 2 docs) | Notice of Hearing *Regarding Final Application for Compensation of Pinckney, Harris & Weidinger, LLC as Counsel for the Debtors for the period September 30, 2010 to April 20, 2011* (related document(s)404) Filed by Metamorphix, Inc.. Hearing scheduled for 5/25/2011 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 5/18/2011. (Attachments: 1 Certificate of Service) (Harris, Donna) (Entered: 05/04/2011) |
| | **406**<br>(21 pgs; 6 docs) | Monthly Application for Compensation *of Klehr Harrison Harvey Branzburg LLP for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors (Fourth)* for the period *March 1, 2011* to *March 31, 2011* Filed |

| | | |
|---|---|---|
| 05/06/2011 | | by Official Committee of Unsecured Creditors. Hearing scheduled for 5/25/2011 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 5/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Certificate of Service) (Beck, Richard) (Entered: 05/06/2011) |
| 05/06/2011 | 407 (24 pgs; 7 docs) | Final Application for Compensation *of Klehr Harrison Harvey Branzburg for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors* for the period *December 9, 2010 to April 20, 2011* Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 5/25/2011 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 5/18/2011. (Attachments: 1 Notice 2 Exhibit A3 Exhibit B4 Exhibit C5 Proposed Form of Order 6 Certificate of Service) (Beck, Richard) (Entered: 05/06/2011) |
| 05/13/2011 | 408 (5 pgs; 3 docs) | Notice of Deposition *of Adam Hiller* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Subpoena2 Certificate of Service) (Brown, Amy) (Entered: 05/13/2011) |
| 05/13/2011 | 409 (10 pgs; 4 docs) | Notice of Deposition *of Corporate Designee Pinckney Harris & Weidinger, LLC* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Exhibit A2 Subpoena3 Certificate of Service) (Brown, Amy) (Entered: 05/13/2011) |
| 05/13/2011 | 410 (3 pgs; 2 docs) | Subpoena *to Adam Hiller, Esquire.* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Brown, Amy) (Entered: 05/13/2011) |
| 05/13/2011 | 411 (3 pgs; 2 docs) | Subpoena *to Corporate Designee of Pinckney Harris & Weidinger, LLC.* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Brown, Amy) (Entered: 05/13/2011) |
| | 412 | Notice of Deposition *of Edwin C. Quattlebaum and* |

12-61280-rk    Doc 202-1    FILED 12/02/13    ENTERED 12/02/13 16:55:28    Page 66 of 80

| | | |
|---|---|---|
| 05/13/2011 | (5 pgs; 3 docs) | *Subpoena* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Subpoena2 Certificate of Service) (Brown, Amy) (Entered: 05/13/2011) |
| 05/13/2011 | 413 (5 pgs; 3 docs) | Notice of Deposition *of Thomas Russo and Subpoena* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Subpoena2 Certificate of Service) (Brown, Amy) (Entered: 05/13/2011) |
| 05/13/2011 | 414 (2 pgs) | Subpoena *to Edwin C. Quattlebaum*. Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 05/13/2011) |
| 05/13/2011 | 415 (2 pgs) | Subpoena *to Thomas Russo*. Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 05/13/2011) |
| 05/16/2011 | 416 (4 pgs; 2 docs) | Subpoena *to Jackie Ritchie*. Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Huggett, James) (Entered: 05/16/2011) |
| 05/16/2011 | 417 (4 pgs; 2 docs) | Subpoena *to Linda Yaswen-Corkery*. Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Brown, Amy) (Entered: 05/16/2011) |
| 05/17/2011 | 418 (6 pgs; 3 docs) | Notice of Deposition *of Adam Hiller and Subpoena* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Subpoena2 Certificate of Service) (Brown, Amy) (Entered: 05/17/2011) |
| 05/17/2011 | 419 (4 pgs; 2 docs) | Subpoena *to Adam Hiller, Esq.*. Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Brown, Amy) (Entered: 05/17/2011) |
| 05/17/2011 | 420 (2 pgs) | Affidavit/Declaration of Service (related document(s)410) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 05/17/2011) |

| | | |
|---|---|---|
| 05/17/2011 | [421](#)<br>(2 pgs) | Affidavit/Declaration of Service (related document(s)[408](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 05/17/2011) |
| 05/17/2011 | [422](#)<br>(2 pgs) | Affidavit/Declaration of Service (related document(s)[411](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 05/17/2011) |
| 05/17/2011 | [423](#)<br>(2 pgs) | Affidavit/Declaration of Service (related document(s)[409](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 05/17/2011) |
| 05/18/2011 | [424](#)<br>(98 pgs; 5 docs) | Objection *to Fifth Monthly Fee Statement of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors and Debtors in Possession, for Compensation and Reimbursement of Expenses for the Period February 1, 2011 through February 28, 2011* (related document(s)[365](#)) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc. (Attachments: [1](#) Exhibit 1[2](#) Exhibit 2[3](#) Exhibit 3[4](#) Certificate of Service) (Brown, Amy) (Entered: 05/18/2011) |
| | [425](#)<br>(9 pgs) | Omnibus Objection to Professional Fees *"OMNIBUS OBJECTION TO (1)THE FOURTH MONTHLY FEE APPLICATION OF KLEHR HARRISON HARVEY BRANZBURG,LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2011 THROUGH MARCH 31, 2011 AND (2) THE FIFTH AND FINAL FEE APPLICATION OF KLEHR HARRISON HARVEY BRANZBURG LLP FOR COMPENSATION AND REIMBURSEMENT FOR FEES AND EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 9, 2010 THROUGH APRIL 20, 2011"* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) |

| 05/18/2011 | | (Entered: 05/18/2011) |
|---|---|---|
| 05/19/2011 | 426<br>(1 pg) | Certificate of Service (related document(s)425) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 05/19/2011) |
| 05/20/2011 | 427<br>(10 pgs; 2 docs) | Omnibus Reply *of Klehr Harrison Harvey Branzburg LLP in Support of Its First Through Fifth Monthly Fee Applications and Its Final Fee Application and in Opposition to the Fee Application Objections Filed by Branhaven, LLC* (related document(s)262, 305, 361, 364, 381, 406, 407, 425) Filed by Official Committee of Unsecured Creditors (Attachments: 1 Certificate of Service) (Beck, Richard) (Entered: 05/20/2011) |
| 05/23/2011 | 428<br>(6 pgs; 3 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Metamorphix, Inc.. Hearing scheduled for 5/25/2011 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Chart of Fees2 Certificate of Service) (Harris, Donna) (Entered: 05/23/2011) |
| 05/25/2011 | 429 | Request for Transcript of hearing held on 3/9/2011 received. To obtain a copy of this transcript, contact Julie Parrack the Court Reporter/Transcriber,, Telephone number (410) 398-5967. (JDH) (Entered: 05/25/2011) |
| 05/25/2011 | 430<br>(2 pgs; 2 docs) | **Minutes of Hearing held on: 05/25/2011**<br>**Subject:** Contested Fees.<br>(vCal Hearing ID (130686)). (related document(s) 428) (LMC) Additional attachment(s) added on 5/25/2011 (LMC). (Entered: 05/25/2011) |
| 05/25/2011 | 431<br>(2 pgs) | Order Approving Fifth Monthly and Final Fee Application of Klehr Harrison Harvey Branzburg LLP for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors (related document(s)407) Order Signed on 5/25/2011. (JDH) (Entered: 05/25/2011) |
| 05/25/2011 | 432<br>(2 pgs) | Order Approving Final Fee Application of Pinckney, Harris & Weidinger, LLC as Counsel to the Debtors in Possession (related document(s)404) Order Signed on 5/25/2011. (JDH) (Entered: 05/25/2011) |

| | | |
|---|---|---|
| 05/26/2011 | 433 | Minute Sheet 341 Meeting Not Held and Continued *to June 14, 2011 at 2:00 PM* Filed by Jeoffrey L. Burtch. 341(a) meeting to be held on 6/14/2011 at 02:00 PM at US District Court, 844 King St., Room 2112, Wilmington, Delaware. (Burtch, Jeoffrey) (Entered: 05/26/2011) |
| 05/26/2011 | 434 (50 pgs; 3 docs) | Transcript regarding Hearing Held 3/9/2011 RE: Omnibus/Sale. Remote electronic access to the transcript is restricted until 8/24/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Julie Parrack, Telephone number (410)398-5967.] (RE: related document(s) 334). Notice of Intent to Request Redaction Deadline Due By 6/2/2011. Redaction Request Due By 6/16/2011. Redacted Transcript Submission Due By 6/27/2011. Transcript access will be restricted through 8/24/2011. (BJM) (Entered: 05/26/2011) |
| 05/28/2011 | 435 (2 pgs) | BNC Certificate of Mailing. (related document(s)434) Service Date 05/28/2011. (Admin.) (Entered: 05/29/2011) |
| 06/13/2011 | 436 (9 pgs; 2 docs) | Final Report *and Schedule of PostPetition Debts by Debtors* Filed by Metamorphix, Inc.. (Attachments: 1 Certificate of Service) (Capuzzi, Kevin) (Entered: 06/13/2011) |
| 06/15/2011 | 437 | Minute Sheet 341 Meeting Held and Concluded *on June 14, 2011.* Filed by Jeoffrey L. Burtch. (Burtch, Jeoffrey) (Entered: 06/15/2011) |
| | 438 (246 pgs; 11 docs) | Motion to Assume Lease or Executory Contract *(Motion of Branhaven, LLC to Extend Deadline to Assume or Assume and Assign Executory Contracts and Unexpired Leases of the Debtors)* Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. Hearing scheduled for 7/6/2011 at 02:00 PM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 6/29/2011. (Attachments: 1 Notice of Motion2 Exhibit 1 - Part 1 of |

| | | |
|---|---|---|
| 06/17/2011 | | 6<u>3</u> Exhibit 1 - Part 2 of 6<u>4</u> Exhibit 1 - Part 3 of 6<u>5</u> Exhibit 1 - Part 4 of 6<u>6</u> Exhibit 1 - Part 5 of 6<u>7</u> Exhibit 1 - Part 6 of 6<u>8</u> Exhibit 2<u>9</u> Exhibit 3<u>10</u> Proposed Form of Order) (Huggett, James) (Entered: 06/17/2011) |
| 06/20/2011 | <u>439</u><br>(2 pgs; 2 docs) | Certificate of Service (related document(s)<u>438</u>) Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Attachments: <u>1</u> Service List) (Huggett, James) (Entered: 06/20/2011) |
| 06/28/2011 | <u>440</u><br>(1 pg) | Notice of Service Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 06/28/2011) |
| 06/28/2011 | <u>441</u><br>(1 pg) | Notice of Service Filed by Branhaven LLC, As Agent for the 12.5% Noteholders of Metamorphix, Inc.. (Brown, Amy) (Entered: 06/28/2011) |
| 06/29/2011 | <u>442</u><br>(3 pgs; 2 docs) | Objection *of Connecticut General Life Insurance Company to Motion of Branhaven, LLC to Extend Deadline to Assume or Assume and Assign Executory Contracts and Unexpired Leases of the Debtors* (related document(s)<u>438</u>) Filed by Connecticut General Life Insurance Company (Attachments: <u>1</u> Certificate of Service) (Thompson, Christina) Modified text on 6/30/2011 (Benson, RaShaunda). (Entered: 06/29/2011) |
| 06/29/2011 | <u>443</u><br>(14 pgs; 4 docs) | Objection *Chapter 7 Trustee's Objection to Motion of Branhaven, LLC to Extend Deadline to Assume or Assume and Assign Executory Contracts and Unexpired Leases of the Debtors* (related document(s)<u>438</u>) Filed by Jeoffrey L. Burtch (Attachments: <u>1</u> Exhibit A<u>2</u> Certificate of Service <u>3</u> Service List) (Dube, Dale) (Entered: 06/29/2011) |
| 06/29/2011 | <u>444</u><br>(56 pgs; 3 docs) | Objection *of Hubbard S.A.S. to Motion of Branhaven LLC to Extend Deadline to Assume or Assume and Assign Executory Contracts and Unexpired Leases of the Debtors* (related document(s)<u>438</u>) Filed by Hubbard S.A.S. (Attachments: <u>1</u> Exhibits A and B<u>2</u> Certificate of Service) (Quirk, Marion) (Entered: 06/29/2011) |
| | <u>445</u><br>(10 pgs; 3 docs) | Certification of Counsel *in Support of Stipulation Modifying Automatic Stay Regarding Rejection and Termination of Contract with Hubbard S.A.S.* (related |

| | | |
|---|---|---|
| 06/29/2011 | | document(s)438) Filed by Hubbard S.A.S.. (Attachments: 1 Exhibit A - Proposed Form of Order and Stipulation Modifying Automatic Stay2 Certificate of Service) (Quirk, Marion) (Entered: 06/29/2011) |
| 06/30/2011 | 446 (63 pgs; 3 docs) | Objection *of The Johns Hopkins University to Motion Of Branhaven, LLC to Extend Deadline to Assume or Assume and Assign Executory Contracts and Unexpired Leases of the Debtors* (related document(s)438) Filed by The Johns Hopkins University (Attachments: 1 Exhibit A2 Certificate of Service) (Heilman, Leslie) (Entered: 06/30/2011) |
| 06/30/2011 | 447 (352 pgs; 14 docs) | Affidavit *of Glen L. Steinbach in Support of Objection of The Johns Hopkins University to Motion of Branhaven, LLC to Extend Deadline to Assume or Assume and Assign Executory Contracts and Unexpired Leases of the Debtors* (related document(s)438, 446) Filed by The Johns Hopkins University. (Attachments: 1 Exhibit 1 Part 12 Exhibit 1 Part 23 Exhibit 24 Exhibit 35 Exhibit 46 Exhibit 57 Exhibit 68 Exhibit 79 Exhibit 810 Exhibit 911 Exhibit 1012 Exhibit 1113 Exhibit 12) (Heilman, Leslie) (Entered: 06/30/2011) |
| 07/01/2011 | 448 (5 pgs; 3 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Jeoffrey L. Burtch. Hearing scheduled for 7/6/2011 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Dube, Dale) (Entered: 07/01/2011) |
| 07/01/2011 | 449 (2 pgs) | Notice of Appearance Filed by The Johns Hopkins University. (Heilman, Leslie) (Entered: 07/01/2011) |
| 07/06/2011 | 450 (2 pgs) | Motion to Appear pro hac vice *of David L. Pollack*. Receipt Number DEX010143, Filed by The Johns Hopkins University. (Heilman, Leslie) (Entered: 07/06/2011) |
| 07/06/2011 | 451 (2 pgs) | Order Approving Motion for Admission pro hac vice of David L. Pollack, Esq.(Related Doc # 450) Signed on 7/6/2011. (JAF) (Entered: 07/06/2011) |

| | | |
|---|---|---|
| 07/06/2011 | 452<br>(2 pgs; 2 docs) | **Minutes of Hearing held on: 07/06/2011**<br>**Subject:** Mtn of Branhaven LLC to Extend Deadline.<br>(vCal Hearing ID (134323)). (related document(s) 438)<br>(LMC) Additional attachment(s) added on 7/6/2011<br>(LMC). (Entered: 07/06/2011) |
| 07/06/2011 | 453<br>(5 pgs; 2 docs) | Order Approving Stipulation Modifying Automatic Stay<br>Regarding Rejection and Termination of Contract with<br>Hubbard S.A.S. (related document(s)445) Order Signed<br>on 7/6/2011. (JDH) Additional attachment(s) added on<br>7/6/2011 (JDH). (Entered: 07/06/2011) |
| 07/06/2011 | 454<br>(1 pg) | Order RE: D.I. 438 (DENIED) to Assume Lease or<br>Executory Contract (Motion of Branhaven, LLC to<br>Extend Deadline to Assume or Assume and Assign<br>Executory Contracts and Unexpired Leases of the<br>Debtors)(related document(s)438) Order Signed on<br>7/6/2011. (JDH) (Entered: 07/06/2011) |
| 07/20/2011 | 455<br>(3 pgs) | "DISMISSED~related docket #486" Notice of Appeal .<br>Fee Amount $255. (BAP-11-52) (CA# 11-745) (related<br>document(s)454) Filed by Branhaven LLC, As Agent for<br>the 12.5% Noteholders of Metamorphix, Inc.. Appellant<br>Designation due by 08/3/2011. (Brown, Amy) Modified<br>text on 7/22/2011 (JAF). Modified text on 8/24/2011<br>(JAF). Modified text on 9/26/2011 (JAF). (Entered:<br>07/20/2011) |
| 07/21/2011 | 456<br>(2 pgs; 2 docs) | Clerk's Notice Regarding Filing of Appeal (BAP #: 11-<br>52). (CA# 11-745) (related document(s)455) (JAF)<br>Modified text on 8/24/2011 (JAF). (Entered:<br>07/21/2011) |
| 07/21/2011 | 457<br>(2 pgs; 2 docs) | Certificate of Service (related document(s)455) Filed by<br>Branhaven LLC. (Attachments: 1 Service List) (Brown,<br>Amy) (Entered: 07/21/2011) |
| 07/21/2011 | 458 | Receipt of filing fee for Notice of Appeal (Ap)(10-<br>10273-MFW) [appeal,ntcapl] ( 255.00). Receipt<br>Number 5385183, amount $ 255.00. (U.S. Treasury)<br>(Entered: 07/21/2011) |
| 07/23/2011 | 459<br>(2 pgs) | BNC Certificate of Mailing. (related document(s)456)<br>Service Date 07/23/2011. (Admin.) (Entered:<br>07/24/2011) |

| | | |
|---|---|---|
| 08/03/2011 | 460 | Request for Transcript of hearing held on 7/6/2011 received. To obtain a copy of this transcript, contact the Court Reporter/Transcriber Reliable, Telephone number (302) 654-8080. (SG) (Entered: 08/03/2011) |
| 08/03/2011 | 461<br>(5 pgs; 3 docs) | Appellant Designation of Items For Inclusion in Record On Appeal *(BAP-11-52) (CA# 11-745) (Statement of Issues and Designation of Record on Appeal by Appellant Branhaven LLC)* (related document(s)455) Filed by Branhaven LLC. (Attachments: 1 Certificate of Service 2 Service List) (Brown, Amy) Modified text on 8/4/2011 (JAF). Modified text on 8/24/2011 (JAF). (Entered: 08/03/2011) |
| 08/09/2011 | 462<br>(45 pgs; 3 docs) | Transcript regarding Hearing Held 7/6/2011 RE: Motion of Branhaven to Extend Deadline. Remote electronic access to the transcript is restricted until 11/7/2011. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Reliable, Telephone number (302)654-8080.] (RE: related document(s) 448). Notice of Intent to Request Redaction Deadline Due By 8/16/2011. Redaction Request Due By 8/30/2011. Redacted Transcript Submission Due By 9/9/2011. Transcript access will be restricted through 11/7/2011. (BJM) (Entered: 08/09/2011) |
| 08/11/2011 | 463<br>(2 pgs) | BNC Certificate of Mailing. (related document(s)462) Service Date 08/11/2011. (Admin.) (Entered: 08/12/2011) |
| 08/17/2011 | 464<br>(6 pgs; 2 docs) | Appellee Designation of Additional Items for Inclusion in Record of Appeal (related document(s)455, 461) (BAP-11-52) (CA# 11-745) Filed by The Johns Hopkins University. (Attachments: 1 Certificate of Service) (Heilman, Leslie) Modified text on 8/18/2011 (JAF). Modified text on 8/24/2011 (JAF). (Entered: 08/17/2011) |
| | 465<br>(43 pgs; 5 docs) | Motion for Relief from Stay . Fee Amount $150. Filed by Branhaven LLC. Hearing scheduled for 9/7/2011 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th |

| 08/18/2011 | | Fl., Courtroom #4, Wilmington, Delaware. Objections due by 8/31/2011. (Attachments: 1 Notice 2 Affidavit of Christopher Paxos3 Proposed Form of Order 4 Affidavit of Service) (Barry, Joseph) (Entered: 08/18/2011) |
|---|---|---|
| 08/18/2011 | 466 | Receipt of filing fee for Motion for Relief From Stay (B) (10-10273-MFW) [motion,mrlfsty] ( 150.00). Receipt Number 5440010, amount $ 150.00. (U.S. Treasury) (Entered: 08/18/2011) |
| 08/18/2011 | 467 (3 pgs) | Supplemental Affidavit/Declaration of Service (related document(s)465) Filed by Branhaven LLC. (Barry, Joseph) (Entered: 08/18/2011) |
| 08/22/2011 | 468 (2 pgs) | Transmittal of Record on Appeal to DC District Court. (BAP-11-52) (CA# 11-745) (related document(s)455, 461, 464) (JAF) Additional attachment(s) added on 8/22/2011 (JAF). Modified text on 8/24/2011 (JAF). (Entered: 08/22/2011) |
| 08/24/2011 | 469 (1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 11-745; BAP Number: BAP-11-52 (related document(s)455, 461, 464, 468) (JAF) (Entered: 08/24/2011) |
| 08/24/2011 | 470 (4 pgs) | Notice of Withdrawal of Appearance Filed by Margolis Edelstein. (Huggett, James) (Entered: 08/24/2011) |
| 08/25/2011 | 471 (4 pgs; 2 docs) | Notice of Withdrawal of Appearance Filed by Young Conaway Stargatt & Taylor, LLP. (Attachments: 1 Affidavit of Service) (Barry, Joseph) (Entered: 08/25/2011) |
| 08/26/2011 | 472 (5 pgs; 2 docs) | "WITHDRAWN~related docket #476" Notice of Deposition *of Jeoffrey L. Burtch, Chapter 7 Trustee (9/2/11 @10:00 a.m. - @Reed Smith LLP)* Filed by Branhaven LLC. (Attachments: 1 Certificate of Service) (Gwynne, Kurt) Modified text on 9/7/2011 (JAF). (Entered: 08/26/2011) |
| 08/31/2011 | 473 (9 pgs; 2 docs) | Limited Objection *of The Johns Hopkins University to Motion of Branhaven, LLC for Relief from the Automatic Stay* (related document(s)465) Filed by The Johns Hopkins University (Attachments: 1 Certificate of Service) (Heilman, Leslie) (Entered: 08/31/2011) |

| | | |
|---|---|---|
| 08/31/2011 | [474](#)<br>(9 pgs; 3 docs) | Limited Objection *Chapter 7 Trustee's Limited Objection to Motion of Branhaven, LLC for Relief from the Automatic Stay* (related document(s)[465](#)) Filed by Jeoffrey L. Burtch (Attachments: [1](#) Certificate of Service [2](#) Service List) (Dube, Dale) (Entered: 08/31/2011) |
| 09/01/2011 | [475](#)<br>(22 pgs; 7 docs) | "WITHDRAWN~related docket #477" Motion for Protective Order *Pursuant to Bankruptcy Rule 7026, Local Rule 7030-1(c) and Fed. R. Civ.P. 26(c)(1)(A) for a Order Quashing Branhaven, LLC's Notice of Deposition Dated August 26, 2011* (related document(s)[465](#)) Filed by Jeoffrey L. Burtch. Hearing scheduled for 9/21/2011 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. Objections due by 9/15/2011. (Attachments: [1](#) Notice [2](#) Exhibit 1[3](#) Exhibit 2[4](#) Exhibit 3 - Proposed Form of Order[5](#) Certificate of Service [6](#) Service List) (Dube, Dale) Modified text on 9/7/2011 (JAF). Modified text on 9/7/2011 (JAF). (Entered: 09/01/2011) |
| 09/01/2011 | [476](#)<br>(1 pg) | Notice of Withdrawal *of Notice of Deposition of Jeoffrey L. Burtch, Chapter 7 Trustee* (related document(s)[472](#)) Filed by Branhaven LLC. (Gwynne, Kurt) (Entered: 09/01/2011) |
| 09/01/2011 | [477](#)<br>(1 pg) | Notice of Withdrawal of *the Motion of Chapter 7 Trustee Pursuant to Bankruptcy Rule 7026, Local Rule 7030-1(c) and Fed. R. Civ.P. 26(c)(1)(A) for a Protective Order Quashing Branhaven, LLC's Notice of Deposition Dated August 26, 2011* (related document(s)[472](#), [475](#), [476](#)) Filed by Jeoffrey L. Burtch. (Dube, Dale) (Entered: 09/01/2011) |
| 09/01/2011 | [478](#)<br>(4 pgs) | Certificate of Service *to Notice of Withdrawal of Notice of Deposition of Jeoffrey L. Burtch, Chapter 7 Trustee* (related document(s)[476](#)) Filed by Branhaven LLC. (Gwynne, Kurt) (Entered: 09/01/2011) |
| | [479](#)<br>(4 pgs; 3 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Jeoffrey L. Burtch. Hearing scheduled for 9/7/2011 at 02:00 PM at US Bankruptcy Court, 824 |

| | | |
|---|---|---|
| 09/01/2011 | | Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Dube, Dale) (Entered: 09/01/2011) |
| 09/07/2011 | 480<br>(2 pgs; 2 docs) | **Minutes of Hearing held on: 09/07/2011**<br>**Subject:** MOTION FOR RELIEF FROM STAY .<br>FILED BY BRANHAVEN LLC..<br>(vCal Hearing ID (137265)). (related document(s) 465)<br>(LMC) Additional attachment(s) added on 9/8/2011<br>(LMC). (Entered: 09/08/2011) |
| 09/09/2011 | 481<br>(54 pgs; 2 docs) | Notice of Service /Re-Notice of Motion of Branhaven LLC for Relief from the Automatic Stay (related document(s)465, 467) Filed by Branhaven LLC. (Attachments: 1 Certificate of Service) (Gwynne, Kurt) (Entered: 09/09/2011) |
| 09/20/2011 | 482<br>(3 pgs; 3 docs) | Notice of Agenda of Matters Scheduled for Hearing Filed by Jeoffrey L. Burtch. Hearing scheduled for 9/21/2011 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #4, Wilmington, Delaware. (Attachments: 1 Certificate of Service 2 Service List) (Dube, Dale) (Entered: 09/20/2011) |
| 09/20/2011 | 483<br>(4 pgs) | Notice of Withdrawal /termination of the January 15, 2010 Memorandum of Agreement between Stirius, Inc. and MetaMorphix, Inc. Filed by Stirius, Inc., Aqua Animal Health, Inc... (JAF) (Entered: 09/20/2011) |
| 09/21/2011 | 484<br>(2 pgs; 2 docs) | **Minutes of Hearing held on: 09/21/2011**<br>**Subject:** MOTION FOR RELIEF FROM STAY .<br>FILED BY BRANHAVEN LLC..<br>(vCal Hearing ID (138240)). (related document(s) 465)<br>(LMC) Additional attachment(s) added on 9/21/2011<br>(LMC). (Entered: 09/21/2011) |
| 09/21/2011 | 485<br>(2 pgs) | Order Terminating the Automatic Stay (related document(s)465, 473, 474, 481) Order Signed on 9/21/2011. (JDH) (Entered: 09/21/2011) |
| 09/23/2011 | 486<br>(2 pgs) | Stipulation of Dismissal of Appeal. (CA#11-745 SLR) (BAP-11-52) Filed by Branhaven LLC. (Gwynne, Kurt) Modified text on 10/6/2011 (JAF). (Entered: 09/23/2011) |

| | | |
|---|---|---|
| 09/27/2011 | **487**<br>(2 pgs) | (COPY FROM DISTRICT COURT) (CA#11-745 SLR) (BAP-11-52) Stipulation of Dismissal. (related document(s)454, 455, 456, 461, 464, 468, 469, 486) Signed on 9/23/2011 by The Honorable Sue L. Robinson. (JAF) (Entered: 09/27/2011) |
| 09/28/2011 | **488**<br>(4 pgs; 3 docs) | Trustee's Notice To Change Case From Asset to No Asset Filed by Jeoffrey L. Burtch. (Attachments: 1 Certificate of Service 2 Service List)(Burtch, Jeoffrey) (Entered: 09/28/2011) |
| 09/28/2011 | 489 | Chapter 7 Trustee's Report of No Distribution: having been appointed trustee of the estate of the above-named debtor(s), report that I have neither received any property nor paid any money on account of this estate; that I have made a diligent inquiry into the financial affairs of the debtor(s) and the location of the property belonging to the estate; and that there is no property available for distribution from the estate over and above that exempted by law. Pursuant to Fed R Bank P 5009, I hereby certify that the estate of the above-named debtor(s) has been fully administered. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 5 months. Assets Abandoned(without deducting any secured claims): $ 314179.00, Assets Exempt: Not Available, Claims Scheduled: $ 79510850.00, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment(without deducting the value of collateral or debts excepted from discharge): $ 79510850.00. Filed by Jeoffrey L. Burtch. (Burtch, Jeoffrey) (Entered: 09/28/2011) |
| 09/29/2011 | **490**<br>(6 pgs; 2 docs) | BNC Notice of Trustees Notice Changing Case from Asset to No Asset. (related document(s)488) (JAF) (Entered: 09/29/2011) |
| 10/01/2011 | **491**<br>(6 pgs) | BNC Certificate of Mailing. (related document(s)490) Service Date 10/01/2011. (Admin.) (Entered: 10/02/2011) |
| | **492**<br>(3 pgs; 3 docs) | Motion for Payment of Administrative Expenses/Claims Filed by Chubb & Son, Inc. (Claim #42) The case judge |

| | | |
|---|---|---|
| 11/08/2011 | | is Mary F. Walrath. (JAF) . (Entered: 11/08/2011) |
| 11/09/2011 | 493 | "ENTERED IN ERROR-see corrected entry" Order Approving Trustee's Report of No Distribution and Closing Case. (related document(s) 489 ) Signed on 11/9/2011. (JAF) Modified text on 11/9/2011 (JAF). (Entered: 11/09/2011) |
| 11/09/2011 | 494 (2 pgs; 2 docs) | Order Approving Trustee's Report of No Distribution and Closing Case (related document(s) 489 ) Signed on 11/9/2011. (JAF) (Entered: 11/09/2011) |
| 11/09/2011 | 495 | Corrective Entry~ENTERED IN ERROR-no van form. (related document(s) 493 ) (JAF) (Entered: 11/09/2011) |
| 11/09/2011 | | Bankruptcy Case Closed. (JAF) (Entered: 11/09/2011) |
| 11/11/2011 | 496 (2 pgs) | BNC Certificate of Mailing. (related document(s)494) Service Date 11/11/2011. (Admin.) (Entered: 11/12/2011) |
| 07/13/2012 | 497 | Request for Transcript of hearing held on 9/30/2010 received. To obtain a copy of this transcript, contact Veritext, LLC the Court Reporter/Transcriber , Telephone number (888) 706-4576. (JDH) (Entered: 07/13/2012) |
| 07/17/2012 | 498 (18 pgs; 3 docs) | Transcript regarding Hearing Held 9/30/2010 RE: Motion to Suspend Involuntary Chapter 7 Proceedings. Remote electronic access to the transcript is restricted until 10/15/2012. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber Veritext, Telephone number (888)706-4576.] (RE: related document(s) 56). Notice of Intent to Request Redaction Deadline Due By 7/24/2012. Redaction Request Due By 8/7/2012. Redacted Transcript Submission Due By 8/17/2012. Transcript access will be restricted through 10/15/2012. (BJM) (Entered: 07/17/2012) |
| 07/19/2012 | 499 (3 pgs) | BNC Certificate of Mailing. (related document(s)498) Notice Date 07/19/2012. (Admin.) (Entered: 07/20/2012) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 11/22/2013 14:34:27 | | | |
| **PACER Login:** | fs0168 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 10-10273-MFW Fil or Ent: filed From: 1/1/2010 To: 11/22/2013 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |